| | | |
|---|---|---|
| 07/09/1998 | 250 | NOTICE of compliance by dft Corrections Corp with order issd 3/31/98 re-classification of inmate population [184-1]. (42 pgs) (K,Chr) (Entered: 07/10/1998) |
| 07/09/1998 | 251 | MOTION by dft District of Columbia to extend time to respond to pla's mot to compel prod of unredacted documents . (5 pgs) (K,Chr) (Entered: 07/10/1998) |
| 07/10/1998 | 253 | TRANSCRIPT Order Form by dft District of Columbia recvd. Trans unnecessary for appeal purposes. (1 pg) (K,Chr) (Entered: 07/13/1998) |
| 07/13/1998 | 252 | ACKNOWLEDGMENT from the USCA for the 6th Circuit of recpt of Notice of Appeal. (USCA #98-3382/98-3383) Dt rcvd 7/8/98; Dt filed 7/9/98. (1 pg) (K,Chr) (Entered: 07/13/1998) |
| 07/14/1998 | 254 | NOTICE of service of discovery requests by dft. (2 pgs) (K,Chr) (Entered: 07/14/1998) |
| 07/14/1998 | | MARGINAL ENTRY ORDER granting District of Columbia govt's motion to extend time to 7/22/98 to respond to pla's mot to compel prod of unredacted documents [251-1]. (issued on 7/15/98) Judge Sam H. Bell (R,J A) (Entered: 07/15/1998) |
| 07/15/1998 | 257 | NOTICE of service of discovery responses to pla's sixth set of interrogatories by dfts. (2 pgs) (K,Chr) (Entered: 07/16/1998) |
| 07/15/1998 | 258 | MOTION by dfts for partial summary jgm re breach of contract/third party bene (second claim) . (70 pgs) (K,Chr) (Entered: 07/16/1998) |
| 07/15/1998 | 259 | MOTION by dfts for partial summary judgment re legality of NEOCC . (9 pgs w/ 22 pdgs of attachmnts) (K,Chr) (Entered: 07/16/1998) |
| 07/16/1998 | 255 | MOTION by movant Michael T Watkins for a preliminary injunction and/or to alter or amd or enforce Ct ord dated 3/31/98 or 4/1/98 . (2 pgs) (R,J A) (Entered: 07/16/1998) |
| 07/16/1998 | 256 | NOTICE by movant Michael T Watkins of change of address. (1 pg) (R,J A) (Entered: 07/16/1998) |
| 07/17/1998 | 260 | MOTION by dft for partial summary jgm re excessive force . (13 & 73 pgs of attchmnts) (K,Chr) (Entered: 07/17/1998) |
| 07/17/1998 | 265 | RESPONSE by plas to dfts CCA's compliance notice [250-1]. (10 pgs) (K,Chr) (Entered: 08/04/1998) |
| 07/23/1998 | 261 | MEMORANDUM by dft District of Columbia in opposition to motion by plas to compel deft District of Columbia to produce unredacted docmts [243-1]. (2 pgs) (K,Chr) (Entered: 07/27/1998) |
| 07/27/1998 | 262 | NOTICE OF SERVICE by dfts of dft CCA's 2nd set of supp resp to pla's interrogatories & requests to produce. (2 pgs) (K,Chr) (Entered: 07/28/1998) |
| 07/29/1998 | 263 | RESPONSE by Youngstown, City of deft CCA's ntc of w/ct's order, re: re-classification of inmate population [250-1] compliance notice [250-1] ( 8 pgs) (S,A A.) (Entered: 07/29/1998) |
| 07/31/1998 | 264 | REPLY by deft CCA in supp of it's ntc of compliance w/Ct's ord issd 4/1/98 re re-classification of the inmate population. ( 7 pgs) (M,J A A) (Entered: 08/03/1998) |

| 08/04/1998 | 266 | MOTION by pla to extend time to respond to motion for sj . (2 pgs) (K,Chr) (Entered: 08/04/1998) |
|---|---|---|
| 08/06/1998 | | MARGINAL ENTRY ORDER: granting motion to extend time to respond to motion for sj [266-1]. (issd on 8/7/98) Judge Sam H. Bell (K,Chr) (Entered: 08/07/1998) |
| 08/11/1998 | 268 | ORDER: sealing all exhibits submitted to the court at the 3/16/98 hearing (SEALED #2552) (issued on 8/11/98) (1 pg) Judge Sam H. Bell (P,R) (Entered: 08/11/1998) |
| 08/12/1998 | | MARGINAL ENTRY ORDER: denying motion for a preliminary injunction [255-1],to alter or amd [255-2] & denying motion enforce Ct ord dated 3/31/98 or 4/1/98 [255-3]. (Issd on 8/13/98, faxed to USCA 8/13/98) Judge Sam H. Bell (K,Chr) (Entered: 08/13/1998) |
| 08/21/1998 | 269 | MOTION by defendants for attorney Darrin DeLange to appear pro hac vice ( 2pgs+2exh pgs) (S,R) (Entered: 08/24/1998) |
| 08/21/1998 | 270 | MOTION by dfts for restraining order ( 12pgs+92exh pgs) (S,R) (Entered: 08/24/1998) |
| 08/24/1998 | 277 | MOTION by movant Michael T Watkins for reconsideration of marginal entry dated 8/12/98 and/or (K,Chr) (Entered: 08/27/1998) |
| 08/24/1998 | 277 | NOTICE of appeal by movant Michael T Watkins re minute entry dated 8/12/98 [0-0]. Fee not paid. (cc: all counsel-notice only. USCA-notice and doc(s) mailed on 8/27/98 ) (25 pgs) (K,Chr) Modified on 10/27/1998 (Entered: 10/27/1998) |
| 08/25/1998 | 271 | NOTICE of submission of amended ord by dft. (2 pgs) (K,Chr) (Entered: 08/25/1998) |
| 08/25/1998 | 272 | MEMORANDUM by plas in opp to motion by dfts for restraining order [270-1]. (12 pgs) (K,Chr) (Entered: 08/25/1998) |
| 08/25/1998 | 273 | RESPONSE (Reply) by Youngstown, City of to mot by dfts for restraining order to prohibit communications [270-1] (7 pgs) (S,A A.) (Entered: 08/25/1998) |
| 08/25/1998 | 274 | MOTION w/mem in support by India Chisley, as the personal rep for the Estate of Bryson Chisley (petr) to remove pty from provisional class (attach & 10 pgs) (W,J) (Entered: 08/26/1998) |
| 08/26/1998 | 275 | MOTION by Amer Civ Lbty Un of OH Fd for leave to file an amicus curiae brief urging denial of dfts' motion for restraining order (5 pgs) (S,R) (Entered: 08/26/1998) |
| 08/26/1998 | | MARGINAL ENTRY ORDER granting dfts' mot for adm pro hac vice of Darrin DeLange [269-1]. (3 pgs+ 2exh pgs) (issued on 8/27/98) Judge Sam H. Bell (R,J A) (Entered: 08/27/1998) |
| 08/26/1998 | 276 | MINUTES of proceedings before Judge Sam H. Bell; Court reporter Richard DelMonico. Hearing held re: motion for TRO [270-1] on 8/26/98; motion denied. (1 pg) (R,J A) (Entered: 08/27/1998) |
| 08/26/1998 | 278 | MEMORANDUM of points & authorities by India Chisley representing the Estate of Bryson Chisley in opposition to motion by dfts for restraining order [270-1]. (14 pgs) (K,Chr) (Entered: 08/27/1998) |

| | | |
|---|---|---|
| 08/26/1998 | | MARGINAL ENTRY ORDER: denying motion by dfts for restraining order [270-1]. (issued on 9/4/98) Judge Sam H. Bell (S,S) (Entered: 09/03/1998) |
| 08/26/1998 | | MARGINAL ENTRY ORDER: denying motion by Amer Civ Lbty Un of OH Fd for leave to file an amicus curiae brief urging denial of dfts' motion for restraining order [275-1] (issued on 9/10/98) Judge Sam H. Bell (M,J) (Entered: 09/10/1998) |
| 08/28/1998 | 279 | NOTICE OF SERVICE by defendants of suppl resp to plas' req to produce #58 8/25/98. (2 pgs) (R,J A) (Entered: 08/28/1998) |
| 08/31/1998 | 280 | MEMORANDUM by plas in opposition to motion by dfts for restraining order [270-1]. (6 pgs) (K,Chr) (Entered: 08/31/1998) |
| 08/31/1998 | 281 | PRAECIPE: by dfts requesting the Clerk to file the attached letter. (7 pgs) (K,Chr) (Entered: 08/31/1998) |
| 09/04/1998 | 282 | TRANSCRIPT of restraining ord proceedings before Judge Sam H. Bell taken on 8/26/98 by court reporter Richard G. DelMonico. (29 pgs) (S,S) (Entered: 09/04/1998) |
| 09/08/1998 | 283 | ORDER: Case reassigned to Judge Dan A. Polster (issued on 9/8/98) (1 pg) Judge George W. White (L,T) (Entered: 09/08/1998) |
| 09/08/1998 | 290 | ACKNOWLEDGMENT from the USCA for the 6th Circuit of recpt of Notice of Appeal. (USCA #98-4031) Dt rcvd 8/31/98; Dt filed 9/3/98. (1 pg) (K,Chr) (Entered: 09/15/1998) |
| 09/08/1998 | 291 | ORDER from the USCA for the 6th Circuit placing appeal in abeyance until an ord disposes of motion under 4(a)(4). USCA #98-4031; Filed 9/3/98. (1 pg) (K,Chr) (Entered: 09/15/1998) |
| 09/09/1998 | 284 | ERRATA by defts to their pro hac vice motion [269-1] ( 2 pgs) (M,J) (Entered: 09/09/1998) |
| 09/10/1998 | 285 | MAIL Returned addressed to movant Carl Anthony Oden marked "REFUSED TO SIGN" (M,J) (Entered: 09/10/1998) |
| 09/10/1998 | 286 | MEMORANDUM by plaintiff in opposition to dft CCA's motion for partial summary jgm re breach of contract/third party beneficiaries (second claim) [258-1]. (20 pgs) (L,T) (Entered: 09/10/1998) |
| 09/10/1998 | 289 | MOTION by Allison Scott for removal the Davis Estate as a member of the pla class with memo of points & authorities attached. (9 pgs & 8 pgs of attach.) (K,Chr) (Entered: 09/15/1998) |
| 09/10/1998 | 292 | ORDER notifying movant that they must return the Financial App, mailed to them, to the District Court within 30 days or the Court of Appeals may dism the appeal for want of prosecution & will not be reinstated despite pymt of full filing fee. (Issd on 9/15/98) (2 pgs) Judge Dan A. Polster (K,Chr) (Entered: 09/15/1998) |
| 09/11/1998 | 287 | NOTICE OF FILING by plaintiff of depo transc of David Bogard ( 2 pgs) (P,S) (Entered: 09/11/1998) |
| 09/11/1998 | 288 | DEPOSITION of David Bogard taken on 6/18/98 on behalf of: pla (111 pgs + 79 pgs attachments) (P,S) (Entered: 09/11/1998) |

| | | |
|---|---|---|
| 09/18/1998 | 293 | MEMORANDUM by plaintiffs opposing motions by Estates of Bryson Chisley & Derrick Davis for removal from class [289-1] w/exh. (9 pgs, 8 pgs exh) (R,J A) (Entered: 09/18/1998) |
| 09/21/1998 | | MARGINAL ENTRY ORDER: finding the motion by plas to compel deft District of Columbia to produce unredacted docmts [243-1] moot. (Issd on 9/22/98) Judge Dan A. Polster (K,Chr) (Entered: 09/22/1998) |
| 09/25/1998 | 294 | MEMORANDUM by pla in opposition to motion for partial summary jgm re excessive force [260-1]. (9 pgs & 24 pgs of attach pgs) (K,Chr) (Entered: 09/28/1998) |
| 09/29/1998 | 295 | RESPONSE by dft to motion for removal the Davis Estate as a member of the pla class [289-1] & (K,Chr) (Entered: 09/29/1998) |
| 09/29/1998 | 295 | MOTION by dfts for stay of motion to remove party . (8 pgs & 30 pgs of attach) (K,Chr) (Entered: 09/29/1998) |
| 09/29/1998 | 297 | REPLY by India Chisley, rep of the Estate of Bryson Chisley to response to motion by India Chisley to remove pty from provisional class [274-1] (40 pgs (30 pgs exhs)) (K,Chr) (Entered: 10/06/1998) |
| 10/05/1998 | 296 | JOINT MOTION for extension of time to file reply to opp to motion for partial sj re:breach of contract & reply to plas opp to dft's motion for partial sj re: excessice force. (4 pgs) (K,Chr) (Entered: 10/05/1998) |
| 10/05/1998 | | MARGINAL ENTRY ORDER: granting joint motion for extension of time to 10/19/98 to file reply to opp to motion for partial sj [296-1] (issd on 10/6/98) Judge Dan A. Polster (K,Chr) (Entered: 10/06/1998) |
| 10/14/1998 | 298 | NOTICE of hearing in room: 526, before: Judge Polster; Settlement conference set for 10:00 am on 10/19/98 . (issd on 10/14/98) (1 pg) (K,Chr) (Entered: 10/15/1998) |
| 10/19/1998 | 299 | TRUE copy of ord from the USCA for the 6th Circuit dism the appeal upon appellant's motion to voluntarily dism [277-1]. Clerk: Green; USCA #98-4031; Filed 10/15/98. (1 pg) (K,Chr) (Entered: 10/19/1998) |
| 10/20/1998 | 300 | REPLY by CCA defts to plas' response to their motion for partial summary jgm re excessive force [260-1] ( 9 pgs) (M,J) (Entered: 10/20/1998) |
| 10/20/1998 | 301 | REPLY by CCA defts to plas' response to their motion for partial summary jgm re breach of contract/third party bene (second claim) [258-1] ( 15 pgs) (M,J) (Entered: 10/20/1998) |
| 10/20/1998 | 302 | NOTICE of hearinig before: Judge Polster teleconference set 10:00 AM on 10/29/98 (issued on 10/20/98) (1 pg) (M,J) (Entered: 10/20/1998) |
| 10/23/1998 | | MARGINAL ENTRY ORDER denying mov Michael t. Watkins' req for reconsideration of marginal entry dated 8/12/98 [277-1]. (issued on 10/23/98) Judge Dan A. Polster (R,J A) (Entered: 10/23/1998) |
| 11/05/1998 | 303 | MOTION by Anthony S Hunter to intervene as a party . (5 pgs) (K,Chr) (Entered: 11/06/1998) |
| 11/13/1998 | 304 | MOTION by dft District of Columbia for enlargement of time to respond to motions by Estates of Davis & Chisley to opt out of the class . (6 pgs w/ memo in support) (K,Chr) (Entered: 11/17/1998) |

| | | |
|---|---|---|
| 11/17/1998 | | MARGINAL ENTRY ORDER: granting District of Columbia Govnt's motion for enlargement of time to respond to motions by Estates of Davis & Chilsey to opt out of the class [304-1]. (issd on 11/17/98) Judge A. Polster (K,Chr) (Entered: 11/17/1998) |
| 11/17/1998 | 305 | OPPOSITION by dft District of Columbia to motions for removal the Davis Estate as a member of the pla class [289-1] & motion by India Chisley, as the personal rep for the Estate of Bryson Chisley (petr) to remove pty from provisional class [274-1]. (5 pgs & 38 pgs of exhs) (K,Chr) (Entered: 11/17/1998) |
| 11/24/1998 | 306 | NOTICE of hearing in room: 526, before: Judge Polster settlement conf set 9:00 AM on 12/2/98 (issued on 11/24/98) ( 1 pg) (M,J) (Entered: 11/25/1998) |
| 12/02/1998 | 307 | ORDER: sched a settlement conf for 12/23/98 at 9:00 a.m. determined at conf held on 12/2/98 ; FURTHER, the following persons are ordered to be present: Mayor Marion Barry, Mayor-Elect Anthony Williams & all five members of the D.C. Control Board. (issd on 12/3/98) (1 pg) Judge Dan A. Polster (K,Chr) (Entered: 12/03/1998) |
| 12/07/1998 | 308 | MOTION by dft District of Columbia for reconsideration of ord directing the attendance of the Mayor & Mayor Elect of Dist of Columbia, members of the Financial responsibility & mgmt of the Mgmt assist Authority to attend a status conf (date to be determined). (12 pgs & 3 pgs of attach) (K,Chr) (Entered: 12/08/1998) |
| 12/07/1998 | 309 | NOTICE of filing attached letter called exh 1 by dft District of Columbia. (2 pgs & 2 pgs of exh) (K,Chr) (Entered: 12/08/1998) |
| 12/09/1998 | 310 | MEMORANDUM by plas in opp to dft District of Columbia's motion for reconsideration of ord directing the attendance of the & Mayor Elect of Dist of Columbia, members of the Financial responsibility & mgmt of the Mgmt assist Authority [308-1]. (330 pgs) (K,Chr) (Entered: 12/09/1998) |
| 12/09/1998 | 311 | RESPONSE by intervenor-plaintiff City of Youngstown to motion for reconsideration of ord directing the attendance of the Mayor & Mayor Elect of Dist of Columbia, members of the Financial responsibility & mgmt of the Mgmt assist Authority [308-1] ( 5 pgs) (S,R) (Entered: 12/10/1998) |
| 12/10/1998 | | MARGINAL ENTRY ORDER: denying motion for reconsideration of ord directing the attendance of the Mayor & Mayor Elect of Dist of Columbia, members of the Financial responsibility & mgmt of the Mgmt assist Authority [308-1]. (issd on 12/11/98) Judge Dan A. Polster (K,Chr) (Entered: 12/11/1998) |
| 12/10/1998 | 312 | NOTICE by dft District of Columbia of attached ltr addressed to Judge Polster as exhibit. (2 pgs & 2 pgs of exhs) (K,Chr) (Entered: 12/11/1998) |
| 12/11/1998 | 313 | MEMORANDUM of Estate of Bryson Chisley in opposition to motion for reconsideration of ord directing the attendance of the Mayor & Mayor Elect of Dist of Columbia, members of the Financial responsibility & mgmt of the Mgmt assist Authority [308-1] ( 5 pgs) (K,V) (Entered: 12/11/1998) |
| 12/14/1998 | 314 | MOTION by defendant District of Columbia to vacate order of 12/2/98 w/brf, exh in support ( 171 pgs) (K,V) (Entered: 12/14/1998) |
| 12/14/1998 | 315 | MOTION by plas Eugene Busey & James Neal for a writ of habeas corpus as testification . (2 pgs) (K,Chr) (Entered: 12/14/1998) |

| 12/14/1998 | 316 | RESPONSE by dft Corrections Corp to motion for reconsideration of ord directing the attendance of the Mayor & Mayor Elect of Dist of Columbia, members of the Financial responsibility & mgmt of the Mgmt assist Authority [308-1]. (5 pgs) (K,Chr) (Entered: 12/14/1998) |
|---|---|---|
| 12/14/1998 | 317 | MOTION by dft District of Columbia to refer this Court to mediation . (6 pgs) (K,Chr) (Entered: 12/14/1998) |
| 12/14/1998 | 318 | RESPONSE by Allison Scott to motion for reconsideration filed by the District of Columbia. [314-1] ( 6 pgs) (K,V) (Entered: 12/15/1998) |
| 12/15/1998 | 319 | ORDER that upon the representation by outside counsel for the Authority that Daniel A. Rezneck, General counsel for the Authority, will voluntarily attend the 12/23/98 settlement conf & that at least one member of the Authority will participate by telephone, the Court vacates its 12/2/98 ord as it pertains to the Authority & its members, all other aspects of the 12/2/98 ord remain in effect [314-1]. FURTHER, denying motion to refer this case to mediation & for cancellation of the 12/23/98 settlement conf [317-1]. (issd on 12/15/98) (2 pgs) Judge Dan A. Polster (K,Chr) (Entered: 12/15/1998) |
| 12/16/1998 | 320 | NOTICE OF ATTORNEY APPEARANCE on behalf of Mayor-Elect Anthony Williams by attys Frederick R. Nance, JuanCarlos M. Hunt & Max J. Brown. (1 pg) (V,K) (Entered: 12/17/1998) |
| 12/16/1998 | 321 | MOTION by Mayor Elect Anthony Williams to modify the order of 12/2/98. (10 pgs incl exh) (V,K) (Entered: 12/17/1998) |
| 12/16/1998 | 322 | MAIL Returned addressed to movant Carl Anthony Oden. Current address unknown; Prison states inmate parolled/discharged. (K,Chr) (Entered: 12/18/1998) |
| 12/17/1998 | 324 | ORDER granting motion for a writ of habeas corpus ad testification issd on 12/17/98 [315-1]. (issd on 12/17/98) (2 pgs) Judge Dan A. Polster (K,Chr) (Entered: 12/18/1998) |
| 12/17/1998 | 325 | MOTION by dft District of Columbia to alter or amend ord of 12/2/98 to permit Marion Barry to participate in the 12/23/98 conf by phone . (3 pgs & 2 pgs of memo of points) (K,Chr) (Entered: 12/18/1998) |
| 12/17/1998 | 326 | ATTORNEY APPEARANCE on behalf of plas by atty Marie Ann Sennett. (3 pgs) (K,Chr) (Entered: 12/18/1998) |
| 12/18/1998 | 323 | MAIL Returned addressed to movant Carl Anthony Oden. Current address unknown. (K,Chr) (Entered: 12/18/1998) |
| 12/21/1998 | 327 | ORDER denying District of Columbia Govt's mot to alter or amend ord of 12/2/98 to permit Marion Barry to participate in the 12/23/98 conf by phone [325-1]. (issued on 12/21/98) (2 pgs) Judge Dan A. Polster (S,S) (Entered: 12/21/1998) |
| 12/21/1998 | | MARGINAL ENTRY ORDER granting motion by Mayor Elect Anthony Williams to modify the order of 12/2/98 [321-1] & permitting Mayor-Elect Williams to participate in settl conf by telephone. (issued on 12/21/98) Judge Dan A. Polster (S,S) (Entered: 12/21/1998) |
| 12/21/1998 | 328 | MEMORANDUM (RESPONSE) by plas in opposition to dfts' motion to alter or amend ord of 12/2/98 to permit Marion Barry to participate in the 12/23/98 conf |

| | | |
|---|---|---|
| | | by phone [325-1], & motion by Mayor Elect Anthony Williams to modify the order of 12/2/98. [321-1] (14 pgs) (L,T) (Entered: 12/23/1998) |
| 12/21/1998 | 329 | RESPONSE by plas to motion by Allison Scott for removal the Davis Estate as a member of the pla class [289-1]; motion by India Chisley, as the personal rep for the Estate of Bryson Chisley (petr) to remove pty from provisional class motion by plas for modification of the class definition & summary of class member stmts filed w/the court [98-1]; & motion by dft District of Columbia to certify a subclass of inmates who do not seek retn to the District's prisons [50-1]. (13 pgs) (L,T) (Entered: 12/23/1998) |
| 12/21/1998 | 330 | ORDER: gr Mayor Marion Barry's motion to alter or amend ord of 12/2/98 to permit Marion Barry to participate in the 12/23/98 conf by phone [325-1]; FURTHER Mayor Marion Barry to be available by telephone. (issued on 12/22/98) (1 pg) Judge Dan A. Polster (L,T) (Entered: 12/23/1998) |
| 12/23/1998 | 331 | MOTION by plas to consolidate cases as listed , stay & reassign (transfer) lawsuits related to class action w/memo. (4 pgs + 1 exh pgs) (S,S) Modified on 12/29/1998 (Entered: 12/29/1998) |
| 12/23/1998 | 332 | ORDER denying motion by dft District of Columbia to certify a subclass of inmates who do not seek retn to the District's prisons [50-1] & for appt of counsel to represent such subclass [50-2]; granting motion by plas for modification of the class definition & summary of class member stmts filed w/the court [98-1]; granting motion by India Chisley, as the personal rep for the Estate of Bryson Chisley (petr) to remove pty from provisional class [274-1]; granting motion for removal the Davis Estate as a member of the pla class [289-1]; definition of class amd; this ord shall result, inter alia, in exclusion of following inmates & their estates from class who have indicated consent to exclusion from class [Bryson Chisley (DCDC 259848); Derrick Davis (DCDC 236500); Michael Cephus (DCDC 179137); Perry Clay (DCDC 220176); Humberto Umana (DCDC 259-795) & Stanley Rice (DCDC 195406)]; settl of class action shall not affect or compromise any claim or claims that person & estates excluded from class by this ord may assert against ptys herein. (issued on 12/23/98) (2 pgs) Judge Dan A. Polster (S,S) (Entered: 12/29/1998) |
| 12/30/1998 | 333 | MEMORANDUM by plas in opposition to motion of class member to intervene as a party [303-1]. (9 pgs) (K,Chr) (Entered: 12/30/1998) |
| 01/20/1999 | 334 | PETITION by plaintiffs for writ of H/C on Jimmy Turner, Warden ( 3 pgs) (K,V) (Entered: 01/20/1999) |
| 01/21/1999 | 335 | ATTORNEY APPEARANCE on behalf of defendant District of Columbia by atty John C. Fickes ( 2 pgs) (K,V) (Entered: 01/22/1999) |
| 01/21/1999 | 336 | ORDER: instructing Clerk to issue Writ H/C. Writ issd to Warden of N.E. OH Corr Ctr re: Eugene Busey and James Neal (issued on 1/2199) ( 2 pgs) Judge Dan A. Polster (K,V) (Entered: 01/22/1999) |
| 01/22/1999 | 337 | PETITION by pltf for Writ of H/C ( 4 pgs) (K,V) (Entered: 01/22/1999) |
| 01/25/1999 | 338 | ORDER: instructing the Clerk to issue a writ of habeas corpus [337-1]. Writ issd to Ron Wiley, Warden of FCI Ray Brook to return Leon Richardson within 14 dys to NEOCC. (issd on 1/26/99) (2 pgs) Judge Dan A. Polster (K,Chr) (Entered: 01/26/1999) |
| | | |

| | | |
|---|---|---|
| 02/04/1999 | 339 | MOTION by Anthony S Hunter to withdraw as intervening pla . (1 pg) (K,Chr) (Entered: 02/05/1999) |
| 02/09/1999 | 340 | NOTICE of hearing by telephone, before: Judge Polster tele status hearing 4:00 2/16/99 (issued on 2/9/99) ( 1 pg) (K,V) (Entered: 02/10/1999) |
| 02/16/1999 | | MARGINAL ENTRY ORDER: granting motion by Anthony Hunter to withdraw as intervening pla [339-1] & withdrawing motion to intervene by Anthony Hunter as a party pla [303-1]. (issd on 2/18/99) Judge Dan A. Polster (K,Chr) (Entered: 02/18/1999) |
| 02/25/1999 | 341 | NOTICE of hrg in room: 530 before: Judge Dan Aaron Polster sched fairness hrg at 12:00 Noon on 4/20/99 (issued on 2/25/99) (1 pg) (L,T) (Entered: 02/25/1999) |
| 02/26/1999 | | MARGINAL ENTRY ORDER: [331-1] terminating motion to consolidate cases as listed, [331-2] motion stay, [331-3] motion reassign (transfer) lawsuits related to class action (issued on 2/24/99) Judge Dan A. Polster (P,R) (Entered: 02/26/1999) |
| 03/01/1999 | 342 | JOINT MOTION by the parties for the Court to approve class acion settlement . (85 pgs) (K,Chr) (Entered: 03/01/1999) |
| 03/01/1999 | 343 | ORDER preliminarily approving settlement authorizing class notice & setting fairness hrng for 4/20/99 at 12:00 noon [342-1]. (issd on 3/1/99) (2 pgs) Judge Dan A. Polster (K,Chr) (Entered: 03/01/1999) |
| 03/01/1999 | 344 | NOTICE of proposed class action settlement serviced to all parties by the Clerk of Court. (10 pgs) (K,Chr) (Entered: 03/02/1999) |
| 03/01/1999 | 345 | ORDER regarding settlement admin: monies recvd from dfts under settlement agreement shall be deposited in the NOCC Litigation Escrow Fund, FURTHER, dft CCA shall deposit $1,650,000.00 into the NOCC Litigation Escrow Fund, FURTHER, monies recvd by Star Bank as escrow agent be invested in cert of depost, money market funds or U.S. treasury bills and Star Bank shall collect and reinvest int accrued. All investments must be guaranteed by the federal gonvt. FURTHER,no funds shall be released from the escrow accnt except under ord of the Court. (issd on 3/1/99) (2 pgs) Judge Dan A. Polster (K,Chr) (Entered: 03/02/1999) |
| 03/03/1999 | 346 | ORDER: consolidating cases 4:97-cv-1995 with member cases 4:99-cv-173, 4:98-cv-325, 4:97-cv-2584, 4:98-cv-2536, 4:98-cv-1066, 4:98-cv-31, 4:99-cv-132, 4:98-cv-1716, 4:99-cv-21, 4:97-cv-2687, 4:98-cv-720, 4:98-cv-1666, 4:98-cv-365, 4:98-cv-258, 4:98-cv-752, 4:97-cv-2639, 4:98-cv-2588, purs to FRCP 42 (a). Further, staying all proceedings in said cases, pending a proposed settlement in the class action. (issued on 3/3/99) ( 2 pgs) Judge Dan A. Polster (M,J) (Entered: 03/04/1999) |
| 03/04/1999 | | MAIL Returned addressed to pla Larry Calloway in 4:98-cv-02536 marked "INMATE PAROLED/DISCHARGED" (M,J) (Entered: 03/04/1999) |
| 03/04/1999 | | MAIL Returned addressed to pla Ernest Ford in 4:99-cv-00132 marked "INMATE PAROLED/DISCHARGED" (M,J) (Entered: 03/04/1999) |
| 03/04/1999 | 347 | MOTION by pla in 4:97-cv-01995 to release discovery documents . ( 3 pgs & 5 attach) (K,Chr) (Entered: 03/05/1999) |

| 03/04/1999 | 348 | ORDER that responses to the objections shall be filed no later than 4/13/99 re the proposed settlement objection deadline of 3/29/99 (Ord #343). (issd on 3/4/99) (1 pg) Judge Dan A. Polster (K,Chr) (Entered: 03/05/1999) |
| 03/04/1999 | 349 | ORDER pursuant to local rule 72.2(a) & general ord no. 99-02, the Court hereby refers admin of the Distribution Plan to Magistrate Judge Nancy A. Vacchiarelli. (issd on 3/4/99) (1 pgs) Judge Dan A. Polster (K,Chr) (Entered: 03/05/1999) |
| 03/04/1999 |  | LETTER (Memorandum) to Jimmy Turner, Warden (copy to ct), from Anthony Kelly, dated 3/1/99, re: "refusal to give petr ID card" (4 pgs) (S,A A.) (Entered: 03/15/1999) |
| 03/04/1999 |  | LETTER (Memorandum) to Jimmy Turner, Warden (w/copy to ct), from Anthony Kelly, dated 2/26/99, re: "injury to back & neck" (2 pgs) (S,A A.) (Entered: 03/15/1999) |
| 03/05/1999 |  | ORDER: Case reassigned to Judge Dan A. Polster, purs to L.R. 3.1(b)(3) (issued on 3/4/99) (1 pg) Judge Peter C. Economus (M,J) (Entered: 03/05/1999) |
| 03/05/1999 |  | MARGINAL ENTRY ORDER: granting motion by defts for stay of procdgs pending resolution of 4:97cv1995 [57-1] (issued on 3/8/99) Judge Dan A. Polster (M,J) (Entered: 03/05/1999) |
| 03/05/1999 |  | LETTER (Memorandum) to Jimmy Turner, Warden, (copy to ct), from Anthony Kelly, dated 3/2/99, re: "refusal of medical treatment" (2 pgs) (S,A A.) Modified on 03/15/1999 (Entered: 03/15/1999) |
| 03/05/1999 |  | LETTER (Memorandum) to Jimmy Turner, Warden (copy to ct), from Anthony Kelly, dated 3/2/99, re: Ms. Collins (4 pgs) (S,A A.) Modified on 03/15/1999 (Entered: 03/15/1999) |
| 03/08/1999 |  | AFFIDAVIT of Eliezer Albino regarding order [4-1], regarding motion by pla to proceed in forma pauperis [3-1] ( 6 pgs) (M,J) (Entered: 03/08/1999) |
| 03/08/1999 |  | MAIL Returned addressed to pla Arthur Moore in 4:97-cv-02584 marked "INMATE PAROLED/DISCHARGED" (M,J) (Entered: 03/08/1999) |
| 03/08/1999 | 350 | OBJECTIONS by Ronnie R Totten in 4:97-cv-01995 to order [343-1]. (1 pg) (K,Chr) (Entered: 03/09/1999) |
| 03/08/1999 | 351 | OBJECTIONS by Morris Warren in 4:97-cv-01995 to order [343-1]. (17 pgs) (K,Chr) (Entered: 03/09/1999) |
| 03/08/1999 | 352 | OBJECTIONS by Larry D Epps in 4:97-cv-01995 to order [343-1]. (2 pgs) (K,Chr) (Entered: 03/09/1999) |
| 03/08/1999 | 353 | OBJECTIONS by Joseph Sweat in 4:97-cv-01995 to order [343-1]. (2 pgs) (K,Chr) (Entered: 03/09/1999) |
| 03/08/1999 | 354 | OBJECTIONS by Anthony Harris in 4:97-cv-01995 to order [343-1]. (4 pgs) (K,Chr) (Entered: 03/09/1999) |
| 03/08/1999 | 355 | OBJECTIONS by Alvin D Smith in 4:97-cv-01995 to order [343-1]. (5 pgs) (K,Chr) (Entered: 03/09/1999) |
| 03/08/1999 | 356 | MOTION by Monroe L Coleman in 4:97-cv-01995 to be excluded from the class . (3 pgs) (K,Chr) (Entered: 03/09/1999) |

| 03/08/1999 | | LETTER (Memorandum) to Jimmy Turner, Warden, dated 3/3/99, from Anthony Kelly, re: outgoing mail (2 pgs) (S,A A.) (Entered: 03/16/1999) |
|---|---|---|
| 03/09/1999 | | MAIL Returned addressed to pltf Andre Leon Byrd in 4:97-cv-02584 re 2/22/99 meo granting dft's mtn for stay of proceedings; marked "Return to Sender" w/o marking one of the reasons (M,EJ) (Entered: 03/09/1999) |
| 03/09/1999 | | LETTER (Memorandum) to Jimmy Turner, Warden, CCA, dated 2/26/99, from Anthony Kelly, re: "Ms. Collins' retaliation" (2 pgs) (S,A A.) (Entered: 03/09/1999) |
| 03/09/1999 | 357 | OBJECTIONS by pla Wendell Jackson in 4:98-cv-01716 to order [343-1] in 4:97-cv-01995. (4 pgs) (K,Chr) (Entered: 03/10/1999) |
| 03/10/1999 | | MAIL Returned addressed to petr in 4:98-cv-00752 marked "RETURN TO SENDER" address unknown (M,J) (Entered: 03/10/1999) |
| 03/10/1999 | 358 | NOTICE of spanish version of settlement agreement by plas in 4:97-cv-01995. (12 pgs) (K,Chr) (Entered: 03/10/1999) |
| 03/10/1999 | 359 | OBJECTIONS by Ernest Hodari in 4:97-cv-01995 to order [343-1]. (6 pgs) (K,Chr) (Entered: 03/10/1999) |
| 03/10/1999 | 362 | MAIL Returned in 4:97-cv-01995 addressed to plaintiff John Poteat in 4:98-cv-01666. (K,Chr) (Entered: 03/11/1999) |
| 03/10/1999 | 363 | MAIL Returned in 4:97-cv-01995 addressed to pla Dennis Junious in 4:97-cv-02584. (K,Chr) (Entered: 03/11/1999) |
| 03/11/1999 | 360 | OBJECTIONS by Ronald C Davis in 4:97-cv-01995 to order [343-1]. (2 pgs) (K,Chr) (Entered: 03/11/1999) |
| 03/11/1999 | 361 | OBJECTIONS by movant Michael T Watkins in 4:97-cv-01995 to order [343-1]. (5 pgs) (K,Chr) (Entered: 03/11/1999) |
| 03/11/1999 | 364 | MAIL Returned in 4:97-cv-01995 addressed to pla John J Watson in 4:97-cv-02639. (K,Chr) (Entered: 03/11/1999) |
| 03/11/1999 | 365 | MAIL Returned in 4:97-cv-01995 addressed to pla Arthur Moore in 4:97-cv-02584. (K,Chr) (Entered: 03/11/1999) |
| 03/11/1999 | 368 | OBJECTIONS by Joseph Edwards in 4:97-cv-01995 to order [343-1]. (7 pgs) (K,Chr) (Entered: 03/16/1999) |
| 03/12/1999 | | MARGINAL ENTRY ORDER: denying the motion by Monroe Lavelle Coleman to be excluded from the class [356-1] as moot. 4:98cv173 (Price, et al v. Crant, et al) dismissed 9/16/98 by Peter C. Economus. (issued on 3/12/99) Judge Dan A. Polster (P,R) Modified on 03/12/1999 (Entered: 03/12/1999) |
| 03/15/1999 | 366 | OBJECTIONS by Ronald J Wortham in 4:97-cv-01995 to order [343-1]. (1 pg) (K,Chr) (Entered: 03/15/1999) |
| 03/15/1999 | 367 | OBJECTIONS by Herbert S Cooper in 4:97-cv-01995 to order [343-1]. (6 pgs) (K,Chr) (Entered: 03/15/1999) |
| 03/15/1999 | 369 | OBJECTIONS by Larry Stanton in 4:97-cv-01995 to order [343-1]. (3 pgs) (K,Chr) (Entered: 03/16/1999) |
| 03/15/1999 | 370 | OBJECTIONS by Herman Epps in 4:97-cv-01995 to order [343-1]. (1 pg) |

| | | |
|---|---|---|
| | | (K,Chr) (Entered: 03/16/1999) |
| 03/15/1999 | 371 | OBJECTIONS by Stephon Sheffield in 4:97-cv-01995 to order [343-1]. (18 pgs) (K,Chr) (Entered: 03/16/1999) |
| 03/16/1999 | | MOTION in 4:98-cv-01066 by pla for order to show cause of force Re: Atty Gerhardstein ( 2 pgs) (M,J) (Entered: 03/16/1999) |
| 03/16/1999 | 372 | OBJECTIONS by pla James Price in 4:98-cv-00365 to order [343-1] in 4:97-cv-01995. (16 pgs) (K,Chr) (Entered: 03/16/1999) |
| 03/16/1999 | 373 | MEMORANDUM by dft District of Columbia in 4:97-cv-01995 in opp to motion to release discovery documents [347-1]. (7 pgs) (K,Chr) (Entered: 03/17/1999) |
| 03/18/1999 | | MOTION in 4:98-cv-00258 by pla Robinson for reconsideration of Court's order of 3/8/99 ( 6 pgs) (M,J) (Entered: 03/18/1999) |
| 03/19/1999 | | MARGINAL ENTRY ORDER: denying motion by pla Robinson for reconsideration of Court's order of 3/8/99 [61-1] (issued on 3/19/99) Judge Dan A. Polster (M,J) (Entered: 03/19/1999) |
| 03/19/1999 | 374 | OBJECTIONS by James Cogdell in 4:97-cv-01995 to order [343-1]. (1 pg) (K,Chr) (Entered: 03/22/1999) |
| 03/22/1999 | 375 | OBJECTIONS Eugene P Patterson in 4:97-cv-01995 to order [343-1]. (58 pgs) (K,Chr) (Entered: 03/22/1999) |
| 03/22/1999 | | MOTION in 4:98-cv-01066 by pla for order for deft to show cause Re: pla's medical bills ( 4 pgs + 8 exh pgs) (M,J) (Entered: 03/22/1999) |
| 03/22/1999 | 376 | OBJECTIONS by Wo se Shabaka in 4:97-cv-01995 to order [343-1]. (3 pgs) (K,Chr) (Entered: 03/22/1999) |
| 03/22/1999 | 377 | OBJECTIONS by James Blango in 4:97-cv-01995 to order [343-1]. (9 pgs) (K,Chr) (Entered: 03/23/1999) |
| 03/22/1999 | 378 | MEMORANDUM (Consent) by Bryson Chilsey in 4:97-cv-01995 in support of motion to release discovery documents [347-1]. (2 pgs) (K,Chr) Modified on 03/31/1999 (Entered: 03/23/1999) |
| 03/22/1999 | 388 | OBJECTIONS by James Blango in 4:97-cv-01995 to order [343-1]. (17 pgs) (K,Chr) (Entered: 03/30/1999) |
| 03/23/1999 | | OBJECTIONS by pla Quentin Yates in 4:98-cv-02588 to order [343-1] in 4:97-cv-01995. (6 pgs) (K,Chr) (Entered: 03/23/1999) |
| 03/24/1999 | 379 | MEMORANDUM by defts S Thomas, Northeast Ohio Corr, J Cerimele, B Goodrich, S Senterfitt, J Bass, A Sims, M Perryman, R Adams, A Warfield, Willis Gibson, Corrections Corp & K Hughes in opposition to plas' motion to release discovery documents [347-1] & joinder in memorandum of District of Columbia in opp [373-1]. (4 pgs) (S,S) (Entered: 03/24/1999) |
| 03/25/1999 | | MOTION by pla Anthony Kelly in 4:97-cv-02687, and in 4:98-cv-00720 by pla for order of award of $600,000.00 for damages of 5/30/97 ( 14 pgs + 66 exh pgs) (M,J) (Entered: 03/25/1999) |
| 03/25/1999 | 380 | OBJECTIONS by Shawn P Blair in 4:97-cv-01995 to order [343-1]. (2 pgs) |

|  |  | (K,Chr) (Entered: 03/26/1999) |
|---|---|---|
| 03/26/1999 | 381 | MOTION by pla James Price in 4:98-cv-00365 for writ to appear at hrng on 4/20/99 . (4 pgs) (K,Chr) (Entered: 03/29/1999) |
| 03/26/1999 | 382 | OBJECTIONS by Frank Henderson in 4:97-cv-01995 to order [343-1]. (2 pgs) (K,Chr) (Entered: 03/29/1999) |
| 03/26/1999 | 383 | OBJECTIONS by Michael Stanley in 4:97-cv-01995 to order [343-1]. (3 pgs) (K,Chr) (Entered: 03/29/1999) |
| 03/26/1999 | 384 | OBJECTIONS by Donald Hatch in 4:97-cv-01995 to order [343-1]. (3 pgs) (K,Chr) (Entered: 03/29/1999) |
| 03/26/1999 | 405 | OBJECTIONS by Monroe L Coleman in 4:97-cv-01995 to order [343-1]. (3 pgs) (K,Chr) (Entered: 04/15/1999) |
| 03/29/1999 | 385 | OBJECTIONS by Clyde Montogomery in 4:97-cv-01995 to order [343-1]. (3 pgs) (K,Chr) (Entered: 03/29/1999) |
| 03/29/1999 | 386 | OBJECTIONS by Curtis Lee Watson in 4:97-cv-01995 to order [343-1]. (1 pg) (K,Chr) (Entered: 03/29/1999) |
| 03/29/1999 | 387 | OBJECTIONS by Carroll Montgomery in 4:97-cv-01995 to order [343-1]. (5 pgs) (K,Chr) (Entered: 03/29/1999) |
| 03/30/1999 | 435 | OBJECTIONS by Byron Smith in 4:97-cv-01995 to order [343-1]. (1 pg) (K,Chr) (Entered: 04/27/1999) |
| 03/31/1999 | 389 | MOTION by dft in 4:97-cv-01995 for pendente lite modification . (4 pgs) (K,Chr) (Entered: 04/01/1999) |
| 03/31/1999 | 390 | MEMORANDUM by dfts in 4:97-cv-01995 in support of motion for pendente lite modification [389-1]. (5 pgs) (K,Chr) (Entered: 04/01/1999) |
| 04/01/1999 |  | MARGINAL ENTRY ORDER: denying motion by petr James Price for writ to appear at hearing on 4/20/99 [381-1] in 4:97-cv-01995 (issued on 4/1/99) Judge Dan A. Polster (M,J) (Entered: 04/01/1999) |
| 04/01/1999 | 391 | OBJECTIONS by Calvin Dudley in 4:97-cv-01995 to order [343-1]. (2 pgs) (K,Chr) (Entered: 04/06/1999) |
| 04/01/1999 | 392 | OBJECTIONS by pla Larry Calloway in 4:98-cv-02536 to order [343-1] in 4:97-cv-01995. (1 pg) (K,Chr) (Entered: 04/06/1999) |
| 04/02/1999 | 393 | OBJECTIONS by Dwayne Young in 4:97-cv-01995 to order [343-1]. (11 pgs) (K,Chr) (Entered: 04/06/1999) |
| 04/02/1999 | 395 | MEMORANDUM by dft District of Columbia in 4:97-cv-01995 in opposition to memorandum [378-1] & to motion to release discovery documents [347-1]. (4 pgs) (K,Chr) (Entered: 04/06/1999) |
| 04/05/1999 | 396 | OBJECTIONS by Alverta Scott, personal representative, Estate of Corey Smith in 4:97-cv-01995 to order [343-1]. (3 pgs) (K,Chr) (Entered: 04/06/1999) |
| 04/05/1999 | 397 | LETTER to the court requesting to remove Ronald Davis' objection dated 3/30/99 by Ronald Davis. (1 pg) (K,Chr) (Entered: 04/06/1999) |
| 04/06/1999 | 394 | AMENDMENT by Herbert S Cooper in 4:97-cv-01995 to objection [367-1] to |

| | | |
|---|---|---|
| | | ord [343-1]. (23 pgs) (K,Chr) (Entered: 04/06/1999) |
| 04/06/1999 | 398 | OBJECTIONS by Larry Staton in 4:97-cv-01995 to order [343-1]. (2 pgs) (K,Chr) (Entered: 04/07/1999) |
| 04/07/1999 | 399 | OBJECTIONS by Francois Bourgeau in 4:97-cv-01995 to order [343-1]. (3 pgs) (K,Chr) (Entered: 04/08/1999) |
| 04/12/1999 | 400 | INTERIM MOTION by plas in 4:97-cv-01995 for attorney fees . (174 pgs) (K,Chr) (Entered: 04/13/1999) |
| 04/12/1999 | 401 | MEMORANDUM by pla in 4:97-cv-01995 in support of class action settlement [343-1] & response to objections. (216 pgs & attach video tape) (K,Chr) Modified on 04/13/1999 (Entered: 04/13/1999) |
| 04/12/1999 | 402 | MOTION by Reginald Gaither to extend time to file obj to proposed settlement (1 pg) (P,R) (Entered: 04/13/1999) |
| 04/12/1999 | 403 | MOTION by Antoine Ackwith to extend time to file obj to proposed settlement (2 pgs) (P,R) (Entered: 04/13/1999) |
| 04/12/1999 | 406 | OBJECTIONS by Monroe L Clemen in 4:97-cv-01995 to order [343-1]. (3 pgs) (K,Chr) (Entered: 04/15/1999) |
| 04/13/1999 | | MARGINAL ENTRY ORDER: granting motion to extend time until 4/15/99 to file obj to proposed settlement [402-1] (issued on 4/13/99) Judge Dan A. Polster (P,R) (Entered: 04/13/1999) |
| 04/13/1999 | | MARGINAL ENTRY ORDER: granting motion to extend time until 4/15/99 to file obj to proposed settlement [403-1] (issued on 4/13/99) Judge Dan A. Polster (P,R) (Entered: 04/13/1999) |
| 04/13/1999 | 404 | ORDER: consolidating case 4:97-cv-1995 with member cases 4:99-cv-415, 4:99-cv-516 and 4:99-cv-668 and staying proceedings in these actions pending a proposed settlement (issued on 4/13/99) ( 1 pg) Judge Dan A. Polster (M,J) (Entered: 04/14/1999) |
| 04/13/1999 | 407 | LETTER to the court by Charles Battle. (3 pgs) (K,Chr) (Entered: 04/15/1999) |
| 04/16/1999 | 408 | ORDER: consolidating cases, purs to FRCP 42(a), 4:97-cv-1995 with member cases 4:99-cv-74 and 4:99-cv-527. (issued on 4/16/99) (1 pg) Judge Dan A. Polster (M,J) (Entered: 04/16/1999) |
| 04/16/1999 | 409 | AFFIDAVIT of Don Dorsey, Warden of Torrence County Detention Center #503. (2 pgs) (K,Chr) (Entered: 04/16/1999) |
| 04/16/1999 | 410 | AFFIDAVIT of Michael C. Samberg, Warden of Central Arizona Detention Center #901. (2 pgs) (K,Chr) (Entered: 04/16/1999) |
| 04/16/1999 | 411 | AFFIDAVIT of Robert Lacy, Warden of West Tennessee Detention Facility #106. (2 pgs) (K,Chr) (Entered: 04/16/1999) |
| 04/16/1999 | 412 | AFFIDAVIT of Mary Buell, Warden of Correctional Treatment Facility #2001. (2 pgs) (K,Chr) (Entered: 04/16/1999) |
| 04/16/1999 | 414 | PETITION for Writ of Habeas Corpus by pla class members. ( 2 pgs) (K,Chr) (Entered: 04/16/1999) |
| 04/16/1999 | | ORDER: Case reassigned to Judge Dan A. Polster, purs to LR 3.1(b)(3) (issued |

| | | |
|---|---|---|
| | | on 4/16/99) (1 pg) Judges Peter C. Economus and Dan A. Polster (M,J) (Entered: 04/16/1999) |
| 04/16/1999 | | ORDER: Case reassigned to Judge Dan A. Polster, purs LR 3.1(b)(3) (issued on 4/16/99) (1 pg) Judges Dan A. Polster and Peter C. Economus (M,J) Modified on 04/16/1999 (Entered: 04/16/1999) |
| 04/16/1999 | 415 | ORDER granting habeas corpus petition [414-1]; FURTHER, 2 cert writs issd by the Clerk of Court. (issd on 4/16/99) ( 2 pgs) Judge Dan A. Polster (K,Chr) (Entered: 04/16/1999) |
| 04/16/1999 | 413 | MOTION by pla class to substitute representative pla party w/memo in supp. (2 pgs) (L,T) (Entered: 04/21/1999) |
| 04/20/1999 | 416 | SUPPLEMENTAL affvt of Alison Schumacher re: Class Notice. ( 26 pgs) (FILED UNDER SEAL #2547) (K,V) Modified on 04/22/1999 (Entered: 04/20/1999) |
| 04/20/1999 | 417 | MOTION by pltfs' for order to limit Indiv Claimant Atty fees ( 5 pgs) (K,V) (Entered: 04/20/1999) |
| 04/20/1999 | 418 | NOTICE of Quentin Yates (#268-672) of w/d obj to class action settlement ( 1 pgs) (K,V) (Entered: 04/20/1999) |
| 04/20/1999 | 419 | NOTICE of withdrawing obj to class settlement by Charles E Battle in 4:97-cv-01995. (1 pg) (K,Chr) (Entered: 04/21/1999) |
| 04/20/1999 | 420 | NOTICE of withdrawal of obj to class settlement by Wendell Jackson in 4:97-cv-01995. (1 pg) (K,Chr) (Entered: 04/21/1999) |
| 04/20/1999 | 422 | NOTICE of withdrawal of obj to class settlement in 4:97CV1995 by pla Ernest Ford in 4:99-cv-00132 ( 2 pgs) (K,Chr) (Entered: 04/21/1999) |
| 04/20/1999 | 423 | NOTICE of withdrawal of obj to proposed class settlement by Eric A Glascoe in 4:97-cv-01995. (1 pg) (K,Chr) (Entered: 04/21/1999) |
| 04/20/1999 | | MARGINAL ENTRY ORDER: granting motion for attorney fees [400-1]. (issd on 4/21/99) Judge Dan A. Polster (K,Chr) (Entered: 04/21/1999) |
| 04/20/1999 | | MARGINAL ENTRY ORDER: denying motion as moot for pendente lite modification [389-1]. (issd on 4/21/99) Judge Dan A. Polster (K,Chr) (Entered: 04/21/1999) |
| 04/20/1999 | | MARGINAL ENTRY ORDER: gr motion by pla class to substitute representative pla party [413-1] with plaintiff Phil Biggs to case(s) 4:97-cv-01995, terminating pla class representative Leon Richardson . (issued on 4/21/99) Judge Dan A. Polster (L,T) (Entered: 04/21/1999) |
| 04/20/1999 | | MARGINAL ENTRY ORDER granting motion by pltfs' to limit Indiv Claimant Atty fees [417-1]. (issd on 4/22/99) Judge Dan A. Polster (K,Chr) (Entered: 04/22/1999) |
| 04/21/1999 | 424 | NOTICE of withdrawal of obj to proposed class settlement by Herman Epps in 4:97-cv-01995. (1 pg) (K,Chr) (Entered: 04/21/1999) |
| 04/21/1999 | 425 | NOTICE of withdrawal of obj to proposed class settlement in 4:97CV1995 by pla Larry Calloway in 4:98-cv-02536. (1 pg) (K,Chr) (Entered: 04/21/1999) |
| | | |

| | | |
|---|---|---|
| 04/21/1999 | | MAIL Returned addressed to pltf Steven D Woodland in 4:99-cv-00516-- "moved, left no address." (S,A A.) (Entered: 04/21/1999) |
| 04/21/1999 | 426 | EXHIBITS by pla in 4:97-cv-01995 to 4/20/99 fairness hearing. (26 pgs) (K,Chr) (Entered: 04/22/1999) |
| 04/21/1999 | 427 | ORDER that all monies recvd from dfts as atty fees & expenses re settlement agreement shall be deposited into NOCC Litigation Atty fees & expenses Escrow Fund; FURTHER, all monies recvd by Star Bank as escrow agent be invested at current market rates in cd, money market funds or US Treas bills & Star Bank shall reinvest int accrued, all investments must be guaranteed by the fed gonvt; FURTHER, no funds shall be released from the escrow accnt except upon ord of the Court. (issd on 4/21/99) (2 pgs) Judge Dan A. Polster (K,Chr) (Entered: 04/22/1999) |
| 04/21/1999 | 428 | ORDER that Corey Smith (DCDC 241-934) & his estate shall be excluded from the class. (issd on 4/21/99) (1 pg) Judge Dan A. Polster (K,Chr) (Entered: 04/22/1999) |
| 04/21/1999 | 429 | ORDER: that the suppl afvt of Alison Schumacher re: Class Notice (doc 416) is hereby sealed. Said doc shall be placed under seal until further order of court. (issued on 4/21/99) (1 pg) Judge Dan A. Polster (K,V) (Entered: 04/22/1999) |
| 04/21/1999 | | RETURN OF SERVICE executed by cert mail upon Robinson, Lurray, Captain Jackson, Mr. Hughes & Jimmy Turner in 4:99-cv-00415 on 4/16/99. Fees: $15. (5 pgs) (R,J A) (Entered: 04/23/1999) |
| 04/22/1999 | 430 | EXHIBITS to joint motion to approve class action setlement. (247 pgs) (K,Chr) (Entered: 04/23/1999) |
| 04/22/1999 | 432 | AGREED ORDER dism complaint of City of Youngstown in 4:97-cv-01995 dism party Youngstown, City of in 4:97-cv-01995 . (issued on 4/23/99) (2 pgs & 62 pgs of exhs) Judge Dan A. Polster (K,Chr) (Entered: 04/26/1999) |
| 04/23/1999 | 431 | FINAL ORDER & JUDGMENT approving proposed class action settlement; FUTHER case is terminated as final & dism w/prej; FURTHER plas & dfts to consummate the settlement according to the terms of the Class Action Settlement Agreement; FURTHER court will retain jurisdiction over the distribution of funds & atty fees & expenses funds; FURTHER clerk to docket final order & judgment in consolidated cases as dismissed w/prej except for in case 4:99cv173 wherein all claims that arose prior to 10/19/98 are dism w/prej & all remaining claims will remain pending that arose after 10/19/98. dismissing case (issued on 4/23/99) ( 3 pgs) Judge Dan A. Polster (L,T) (Entered: 04/23/1999) |
| 04/23/1999 | 431 | FINAL ORDER & JUDGMENT: granting motion for the Court to approve class action settlement [342-1] in 4:97-cv-01995 and dismissing all consolidated cases except 4:99cv173 as to claims after 10/19/98 (issued on 4/23/99) ( 3 pgs) Judge Dan A. Polster (M,J) (Entered: 04/26/1999) |
| 04/26/1999 | 433 | AMENDED exhibit F to settlement agreement by plas in 4:97-cv-01995 [342-1]. (3 pgs) (K,Chr) (Entered: 04/27/1999) |
| 04/26/1999 | 434 | AMENDED schedule 1,2,3 & 4 to settlement agreement exh B by plas in 4:97-cv-01995 [342-1]. (42 pgs) (K,Chr) (Entered: 04/27/1999) |
| 04/27/1999 | 436 | NOTICE by movant Michael T Watkins in 4:97-cv-01995 of change of address to Sussex II State Prison. (1 pg) (K,Chr) (Entered: 04/27/1999) |

| 04/27/1999 | | MAIL Returned, addressed to pla Steven D Woodland in 4:99-cv-00516 marked "MOVED, LEFT NO ADDRESS" (M,J) (Entered: 04/27/1999) |
|---|---|---|
| 04/29/1999 | 437 | TRANSCRIPT of proceedings on Fairness Hrg before Judge Dan A. Polster taken on 4/20/99 at 12:30 p.m. by court reporter Priscilla Hefner, Carol Hill & Assoc (216/687-0005). (67 pgs) (R,J A) (Entered: 04/29/1999) |
| 04/29/1999 | 438 | MAIL Returned addressed John Poteat in 4:97-cv-01995. (Pleading #431, order of dism.) Unknown current address. (K,Chr) (Entered: 04/29/1999) |
| 04/29/1999 | 439 | MAIL Returned addressed to Dennis Junious in 4:97-cv-01995. (Pleading #431, judgement) Current address unknown. (K,Chr) (Entered: 04/29/1999) |
| 04/29/1999 | 440 | TRUE copy of judg from the USCA for the 6th Circuit dism the appeal upon consideration of the parties motion to dism [277-1] & [246-1]. Clerk: Green; USCA #98-3382/98-3383 & 98-3738; Filed 4/26/99. (1 pg) (K,Chr) (Entered: 04/29/1999) |
| 04/29/1999 | 441 | NOTICE of withdrawing objection ot the class settlement by Joseph Edward in 4:97-cv-01995. (1 pg) (K,Chr) (Entered: 04/29/1999) |
| 05/04/1999 | | ORDER: directing pla to provide US Marshal forms for the purpose of serving defts within 30 days of this order. Clerk to mail sufficient US Marshal forms to pla. (issued on 5/4/99) (1 pg) Judge Dan A. Polster (M,J) (Entered: 05/05/1999) |
| 05/05/1999 | | MAIL Returned, addressed to plaintiff Johnny Ray Chandler in 4:99-cv-00074 marked "MOVED, LEFT NO ADDRESS" (M,J) (Entered: 05/05/1999) |
| 05/05/1999 | 447 | NOTICE of appeal by Alfredo Castillo Reyes as pla in 4:98CV1066 & insert in 4:97-cv-01995 re ord dism case [431-1], judg [431-2], ord and dism [431-1] & judg [431-2]. Fee not paid. (cc: all counsel-notice only. USCA-notice and doc(s) mailed on 5/20/99) (48 pgs) (K,Chr) (Entered: 05/20/1999) |
| 05/06/1999 | 442 | FINAL ORDER AND JUDGMENT: NUNC PRO TUNC and dismissing all consolidated cases except 4:99cv173 as to claims after 10/19/98 [431-1] in 4:97-cv-02584, 4:99-cv-21, 4:97-cv-02639, 4:97-cv-02687, 4:98-cv-00031, 4:98-cv-00258, 4:98-cv-00325, 4:98-cv-00365, 4:98-cv-00720, 4:98-cv-00752, 4:98-cv-01066, 4:98-cv-01666, 4:98-cv-01716, 4:98-cv-02536, 4:99-cv-00074, 4:99-cv-00132, 4:99-cv-00415, 4:99-cv-00516, 4:99-cv-00527, 4:99-cv-00668, (issued on 5/6/99) ( 3 pgs) Judge Dan A. Polster (M,J) (Entered: 05/06/1999) |
| 05/10/1999 | 443 | MAIL Returned in 4:97-cv-01995, addressed to movant Michael T Watkins in 4:97-cv-01995, plaintiff Johnny Ray Chandler in 4:99-cv-00074, and plaintiff Steven D Woodland in 4:99-cv-00516 marked "MOVED LEFT NO ADDRESS" (M,J) (Entered: 05/10/1999) |
| 05/11/1999 | 444 | MEMORANDUM, OPINION, AND ORDER: hearing held re: parties joint motion for the Court to approve class acion settlement [342-1] in 4:97-cv-01995 and granting motion for the Court to approve class acion settlement [342-1] in 4:97-cv-01995 (issued on 5/11/99) ( 30 pgs) Judge Dan A. Polster (M,J) (Entered: 05/11/1999) |
| 05/11/1999 | 445 | MAIL Returned in 4:97-cv-01995, addressed to pla Andre Leon Byrd in 4:97-cv-02584 marked "REFUSED" (M,J) Modified on 05/11/1999 (Entered: 05/11/1999) |
| 05/11/1999 | | MARGINAL ENTRY ORDER: denying motion by class cnsl to release |

| | | |
|---|---|---|
| | | discovery documents [347-1] in 4:97-cv-01995 as to sealed documents subject to protective order. All other material may be shared. (issued on 5/12/99) Judge Dan A. Polster (M,J) (Entered: 05/11/1999) |
| 05/13/1999 | 446 | POST-JUDGMENT MOTION 4:97-cv-01995 by deft District of Columbia for order to modify order excluding Corey Smith from the settlement class (6 pgs) (M,J) Modified on 05/21/1999 (Entered: 05/14/1999) |
| 05/20/1999 | 448 | ORDER in 4:98-cv-01066 & in 4:97-cv-01995 that petr must pay the full appeal fee of $105.00 within 30 days of this order or submit a completed financial application, if not, the USCA for the 6th Circuit will dism the appeal for want of prosecution. (issd on 5/20/99) (2 pgs) Judge Dan A. Polster (K,Chr) (Entered: 05/26/1999) |
| 05/21/1999 | 451 | POST-JUDGMENT MOTION by plas in 4:97-cv-01995 for writ of habeas corpus to to allow the class representatives to be held at NEOCC until further ord of the Court. (2 pgs) (K,Chr) (Entered: 05/26/1999) |
| 05/21/1999 | 452 | ORDER granting motion for writ of habeas corpus to hold Eugene Busey & James Neal at the NEOCC until further ord of the Court [451-1]. Writ issd 5/26/99 by Clerk. (issd on 5/26/99) (1 pg) Judge Dan A. Polster (K,Chr) Modified on 05/26/1999 (Entered: 05/26/1999) |
| 05/21/1999 | 453 | NOTICE by movant Michael T Watkins in 4:97-cv-01995 of change of address to Sussex II. (1 pg) (K,Chr) (Entered: 05/26/1999) |
| 05/25/1999 | 449 | NOTICE by plas in 4:97-cv-01995 of filing Settlement Agreement consisting of 8 vols. (2 pgs) (K,Chr) (Entered: 05/26/1999) |
| 05/25/1999 | 450 | SETTLEMENT AGREEMENT filed consisting of 8 vols. (1510 pgs) (K,Chr) (Entered: 05/26/1999) |
| 06/01/1999 | 454 | POST-JUDGMENT MOTION by dfts S Thomas, Northeast Ohio Corr, J Cerimele, B Goodrich , S Senterfitt, J Bass in 4:97-cv-01995, defendant A Sims, M Perryman, R Adams, A Warfield & K Hughes for joinder in the Dist of Columbia's motion to modify ord excluding Corey Smith from settlemnt class . (4 pgs) (K,Chr) (Entered: 06/02/1999) |
| 06/01/1999 | 455 | POST-JUDGMENT MOTION by parties jointy for removal of 4:99cv21 from list of consolidated cases . (3 pgs) (K,Chr) (Entered: 06/02/1999) |
| 06/02/1999 | | MARGINAL ENTRY ORDER: granting joint motion for removal of 4:99cv21 from list of consolidated cases [455-1] in 4:97-cv-01995. (issd on 6/3/99) Judge Dan A. Polster [EOD Date: 6/3/99] (K,Chr) (Entered: 06/03/1999) |
| 06/03/1999 | 456 | MEMORANDUM by movant Alverta C Scott in 4:97-cv-01995 in opposition to motion by deft District of Columbia for order to modify order excluding Corey Smith from the settlement class [446-1]. (6 pgs) (K,Chr) (Entered: 06/03/1999) |
| 06/03/1999 | 457 | ORDER in 4:97-cv-01995 amending the Court's ord of 5/3/99 to reflect the exclusion of 4:98CV2588 from the list of consolidated cases nunc pro tunc. (issd on 6/3/99) (1 pg) Judge Dan A. Polster [EOD Date: 6/4/99] (K,Chr) (Entered: 06/04/1999) |
| 06/07/1999 | 458 | MAIL Returned addressed to pla James Neals atty Max Brown containing notice of appeal filed on 5/5/99 in 4:97-cv-01995; Current address unknown. (K,Chr) (Entered: 06/09/1999) |

| | | |
|---|---|---|
| 06/09/1999 | 460 | ORDER denying motion by deft District of Columbia for order to modify order excluding Corey Smith from the settlement class [446-1]; On 4/21/99, the Court granted Alverta Scott's request that Corey Smith's estate be excluded from the certified class. (issd on 6/10/99) (2 pgs) Judge Dan A. Polster [EOD Date: 6/11/99] (K,Chr) (Entered: 06/11/1999) |
| 06/10/1999 | 459 | APPEAL ORDER from the USCA for the 6th Circuit granting in part motion to dism insofar as the notice of appeal might be construed as an appeal from the approval of the class action settlement & denied in part insofar as the notice of appeal is from the dism of the appellant's seperate & individual action. USCA #99-3632; Filed 6/8/99; Clerk, Green; Merritt, Kennedy & Siler, Circuit Judges. (4 pgs) (K,Chr) (Entered: 06/10/1999) |
| 06/11/1999 | | RETURN OF SERVICE by USMS executed upon deft Robinson in 4:99-cv-00415 on 5/18/99, by cert mail; Fees: $3.00 ( 3 pgs) (M,J) (Entered: 06/11/1999) |
| 06/11/1999 | 461 | POST-JUDGMENT MOTION by plas in 4:97-cv-01995 to approve supplemental distribution plan #1, instructions & claim form . (33 pgs) (K,Chr) Modified on 06/11/1999 (Entered: 06/11/1999) |
| 06/11/1999 | 462 | POST-JUDGMENT MOTION by plas in 4:97-cv-01995 to approve distribution of settlement proceeds & set claim form deadline . (45 pgs) (K,Chr) (Entered: 06/11/1999) |
| 06/11/1999 | 463 | ORDER granting motion by plas to approve supplemental distribution plan #1, instructions & claim form for use in the admin of the settlement fund in this case [461-1]. (Issd on 6/11/99) (1 pg) Judge Dan A. Polster [EOD Date: 6/11/99] (K,Chr) (Entered: 06/11/1999) |
| 06/11/1999 | 464 | ORDER: granting plas' motion to approve distribution of settlement proceeds & set claim form deadline [462-1]; FURTHER Court directs escrow agent, Firstar Bank & Class Counsel to distribute settlement checks, appropriate instructions & clm forms to members by no later than 6/18/99 purs to terms of suppl distribution plan 1; FURTHER class members seeking to file clm against common fund must have completed clm forms postmarked by no later than 7/23/99. (issued on 6/11/99) ( 2 pgs) Judge Dan A. Polster [EOD Date: 6/11/99] (L,T) (Entered: 06/11/1999) |
| 06/14/1999 | 465 | POST-JUDGMENT MOTION by plas in 4:97-cv-01995 to enforce settlement agreement FURTHER, for sanctions against the District Govt for interfering FURTHER, for fees & expenses against Brouse & McDowell FURTHER, for hrng . (84 pgs) (K,Chr) (Entered: 06/14/1999) |
| 06/15/1999 | | ORDER: granting motion by pla to proceed in forma pauperis [3-1]. Pursuant to 28 USC 1915, the total filing fee of $150.00 is due, with instructions mailed to prison cashier's office re: partial fee payments. (issued on 6/15/99) ( 2 pgs) Judge Dan A. Polster [EOD Date: 6/16/99] (M,J) (Entered: 06/16/1999) |
| 06/17/1999 | 466 | ORDER that the attached instructions shall be implemented & copies shall be placed in all prison libraries; FURTHER, new instructions shall be mailed to class member/parents together w/ other class members no later than 6/18/99; FURTHER, the District Govt immediatly withdraw or dism action (#99cv1415) against Firstar Bank NA filed in Mahoning CCP & Firstar be excused from compliance and have no duty w/ respect to ord entered by State Court 6/11/99; FURTHER, NOCC Litigation Atty Fees & Expenses Fund and the NOCC Litigation Damages Escrow Fund are deemed legal possession & control of the |

| | | |
|---|---|---|
| | | USDC North. Dist. of Ohio; FURTHER, this ord shall not be construed as modifying the terms of escrow agreement between Firstar & counsel for pla class; FURTHER, this ord does not resolve the issue of fees, costs & expenses raised in motion to enforce; FURTHER, dft District Govt & Brouse McDowell may file any papers addressing this issue no later 7/2/99. See ord for details. (issd on 6/18/99) (6 pgs & 11 pgs of exhs) Judge Dan A. Polster [EOD Date: 6/21/99] (K,Chr) (Entered: 06/21/1999) |
| 06/22/1999 | | LETTER to court from pla dated 6/6/99 (1 pg) (M,J) (Entered: 06/22/1999) |
| 06/24/1999 | | RETURN OF SERVICE by USMS executed upon defts John Gabriel, Mr. Medlin, Brian Thomas, Valarie Bobbin, Denise King, Leon Jones, Sergeant Clark, CO Wiskoff, Michael Sierra, and Northeast Ohio Corr in case 4:99-cv-00173 on 6/18/99 by cert mail; Fees: $30.00 ( 20 pgs) (M,J) (Entered: 06/24/1999) |
| 06/24/1999 | | RETURN OF SERVICE by USMS executed upon deft State of Ohio in 4:99-cv-00173 on 6/21/99, by cert mail; Fees: $3.00 ( 2 pgs) (M,J) (Entered: 06/24/1999) |
| 07/02/1999 | 467 | MEMORANDUM by dft District of Columbia in 4:97-cv-01995 in opposition to motion to enforce settlement agreement [465-1] & motion for sanctions against the District Govt for interfering [465-2]. (17 pgs & 76 pgs of exhs) (K,Chr) (Entered: 07/06/1999) |
| 07/07/1999 | 472 | POST-JUDGMENT MOTION Vyron Wheeler in 4:97-cv-01995 to proceed in forma pauperis . (6 pgs) (K,Chr) (Entered: 07/21/1999) |
| 07/12/1999 | 468 | NOTICE OF COMPLIANCE by dft Corrections Corp in 4:97-cv-01995 depositing $150.00 into the accnt of Quinton Yates. (4 pgs & 1 pg of exhs) (K,Chr) (Entered: 07/13/1999) |
| 07/12/1999 | 471 | ORDER directing class counsel to add check language designating third party identified by a class member as an additional payee. FURTHER, the escrow agent shall honor any check presented for pymt that has been altered by class counsel. (issd on 7/13/99) (2 pgs) Judge Dan A. Polster [EOD Date: 7/21/99] (K,Chr) (Entered: 07/21/1999) |
| 07/15/1999 | 470 | POST-JUDGMENT MOTION by Vyron Wheeler in 4:97-cv-01995 to stay order of 6/17/99 . (1 pg) (K,Chr) (Entered: 07/21/1999) |
| 07/15/1999 | | MARGINAL ENTRY ORDER: denying motion to stay order of 6/17/99 [470-1]. (issd on 7/21/99) Judge Dan A. Polster [EOD Date: 7/21/99] (K,Chr) (Entered: 07/21/1999) |
| 07/15/1999 | 473 | LETTER to court by Vyron Wheeler. (5 pgs) (K,Chr) (Entered: 07/21/1999) |
| 07/15/1999 | 474 | POST-JUDGMENT MOTION by Vyron Wheeler in 4:97-cv-01995 to appeal . (3 pgs) (K,Chr) (Entered: 07/21/1999) |
| 07/15/1999 | 475 | POST-JUDGMENT MOTION by Vyron Wheeler in 4:97-cv-01995 to extend filing time by 5 days re the consent ord issd 6/17/99 . (3 pgs) (K,Chr) (Entered: 07/21/1999) |
| 07/15/1999 | 476 | POST-JUDGMENT MOTION by Vyron Wheeler in 4:97-cv-01995 for reconsideration of ord issd 6/17/99 . (3 pgs) (K,Chr) (Entered: 07/21/1999) |
| 07/19/1999 | 469 | REPLY by plaintiffs in 4:97-cv-01995 to memo opposing motion to enforce |

| | | |
|---|---|---|
| | | settlement agreement; for contempt against District govt & for fees & expenses against Brouse & McDowell [465-1], [465-2], [465-3] w/afdt & exh. (13 pgs, 15 pgs exh) (R,J A) (Entered: 07/19/1999) |
| 07/20/1999 | 477 | OBJECTIONS by dft District of Columbia in 4:97-cv-01995 to reply brief filed 7/19/99 [469-1]. (3 pgs) (K,Chr) (Entered: 07/21/1999) |
| 07/21/1999 | | MOTION in 4:99-cv-00173 by pla for appointment of counsel (1 pg) (M,J) (Entered: 07/21/1999) |
| 07/22/1999 | 478 | LETTER to court from the USCA for the 6th Circuit asking the District Judge to either deny petition for writ of mandamus or respond in 10 days of this letter. USCA #99-3903; Filed 7/20/99; Clerk, Green. (1 pg & 11 pgs of attach) (K,Chr) (Entered: 07/22/1999) |
| 07/23/1999 | | MARGINAL ENTRY ORDER: denying motion by pla for appointment of counsel [13-1] (issued on 7/23/99) Judge Dan A. Polster [EOD Date: 7/23/99] (M,J) (Entered: 07/23/1999) |
| 07/28/1999 | 480 | POST-JUDGMENT MOTION by movant Vyron Wheeler in 4:97-cv-01995 for leave to appeal Court's order dated 7/15/99 . (4 pgs) (L,T) (Entered: 07/30/1999) |
| 07/29/1999 | 479 | RESPONSE of the Class in 4:97-cv-01995to to objections of Browse McDowell to reply memo [477-1] & [477-1]. (14 pgs) (K,Chr) (Entered: 07/29/1999) |
| 08/05/1999 | 481 | ORDER that Firstar is directed to file with Court all orders & notices to withholf income for child support that have been served on Firstar with respect to members of pla class. FURTHER, Firstar & class counsel withhold any pymt to class members subject to the child support ords to the extent that the amt of support exceeds the amt to which the class member is entitled from settlement fund. FURTHER, if the amt of child support is less than sum to which class member is entitled, Firstar & class counsel shall distribute the difference to the class member. FURTHER, Class counsel shall inform class members why settlement ck has not been mailed via attach letter exh A. (see order for details) (issd on 8/5/99) (4 pgs) Judge Dan A. Polster [EOD Date: 8/6/99] (K,Chr) (Entered: 08/06/1999) |
| 08/05/1999 | | MARGINAL ENTRY ORDER: denying motion to appeal, member of the class must file proper appeal [474-1]. (iss on 8/9/99) Judge Dan A. Polster [EOD Date: 8/9/99] (K,Chr) (Entered: 08/09/1999) |
| 08/05/1999 | | MARGINAL ENTRY ORDER denying motion for appeal as moot. (issd on 8/9/99) Judge Dan A. Polster [EOD Date: 8/9/99] (K,Chr) (Entered: 08/09/1999) |
| 08/05/1999 | | MARGINAL ENTRY ORDER denying motion to proceed in forma pauperis, pla must perfect an appeal according to the rules [472-1]. (issd on 8/9/99) Judge Dan A. Polster [EOD Date: 8/9/99] (K,Chr) (Entered: 08/09/1999) |
| 08/06/1999 | | POST-JUDGMENT MOTION in 4:99-cv-00021 by pla to amend cmp to add CO Thomas McMonagle as a deft ( 5 pgs + 5 exh pgs) (M,J) (Entered: 08/06/1999) |
| 08/09/1999 | 482 | NOTICE by Firstar Bank, NA in 4:97-cv-01995 of filing the Orders/Notices To Withhold Income For Child Support in accordance with ord #466. (3 pgs) (K,Chr) (Entered: 08/09/1999) |
| 08/09/1999 | 483 | RESPONSE by Firstar Bank, NA in 4:97-cv-01995 to ord [466-1] by filing |

| | | |
|---|---|---|
| | | ord/notice to withold income for child support. (Under-seal #2617)(384 pgs) (K,Chr) Modified on 09/10/1999 (Entered: 08/09/1999) |
| 08/09/1999 | | POST-JUDGMENT MOTION in 4:99-cv-00021 by pla for appointment of counsel ( 5 pgs) (M,J) (Entered: 08/10/1999) |
| 08/09/1999 | | MARGINAL ENTRY ORDER: denying motion by pla for appointment of counsel [13-1] (issued on 8/10/99) Judge Dan A. Polster (M,J) (Entered: 08/10/1999) |
| 08/12/1999 | | TRUE COPY of order from USCA: Dismissing the appeal, for want of prosecution [447-1] (USCA# 99-3632). Clerk: L. Green; dt issd 8/10/99 (1 pg) [SEE DOCUMENT #53 IN 4:98cv1066] (H,S P P) (Entered: 11/15/2003) |
| 08/18/1999 | 484 | APPEAL ORDER from the USCA for the 6th Circuit denying petr's writ of mandamus. USCA #99-3903; Filed 8/16/99; Krupansky, Boggs & Clay, Circuit Judges; Clerk, Green. (2 pgs) (K,Chr) (Entered: 08/19/1999) |
| 08/18/1999 | 485 | ORDER: denying motion to enforce settlement agreement as moot[465-1], granting motion for sanctions against the District Govt for interfering, the Court ords the Distrcit Gonvt to pay $6,690.17 to Firstar, $15,861.00 to class counsel & $5,856.00 to the D.C. Prisoners Legal Service Project [465-2] & [465-3]. FURTHER, motion for contempt is denied. (issd on 8/19/99) (2 pgs) Judge Dan Polster [EOD Date: 8/20/99] (K,Chr) (Entered: 08/20/1999) |
| 08/27/1999 | 487 | POST-JUDGMENT MOTION by pla class in 4:97-cv-01995 to seal USDC ord re distribution of settlement funds subject to child support ords & Child support orders filed by Firstar . (3 pgs) (K,Chr) (Entered: 09/08/1999) |
| 09/07/1999 | 486 | POST-JUDGMENT MOTION by pla class to substitute nEugene Busey, James Neal & Phil Biggs with LaVance Green Bey & James Warren . (2 pgs) (K,Chr) (Entered: 09/07/1999) |
| 09/10/1999 | | MARGINAL ENTRY ORDER: granting motion to seal USDC ord re distribution of settlement funds subject to child support ords & Child support orders filed by Firstar [487-1]. (issd on 9/10/99) Judge Dan A. Polster [EOD Date: 9/10/99] (K,Chr) (Entered: 09/10/1999) |
| 09/14/1999 | 488 | NOTICE of appeal by pla Alfredo Castillo Reyes in 4:98-cv-01066 re appeal order [53-1] in 4:98-cv-01066 (cc: all counsel-notice only. USCA-notice and doc (s) mailed on 9/XX/99) (1 pg & attach)(Appeal docketed in error) (A,J) Modified on 10/07/1999 (Entered: 09/14/1999) |
| 09/14/1999 | | MOTION by pla Alfredo Castillo Reyes in 4:98-cv-01066 to proceed in forma pauperis (3 pgs) (A,J) (Entered: 09/15/1999) |
| 09/15/1999 | 489 | ORDER of Court, class counsel is hereby directed to retain a nurse or similar health care professional who will assist with the review and organization of the medical records in the claims jackets. Said consultnat shall also, on a summary sheet, compare the allegations of the claimant to the objective medical evidence and suggest how, if at all, the medical records relate to and support the claim. (issued on 9/15/99) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 9/15/99] (M,M) (Entered: 09/15/1999) |
| 09/16/1999 | 490 | NOTICE of appeal by dft District of Columbia in 4:97-cv-01995 re order [485-1]. (cc: all counsel-notice only. USCA-notice and doc(s) mailed on 9/20/99) (2 pgs & 2 pgs of exhs) (K,Chr) (Entered: 09/20/1999) |

| 09/16/1999 | | RECEIVED fee in amt of $105.00 for appeal by dft District of Columbia. (Recpt #507315) (K,Chr) (Entered: 09/20/1999) |
|---|---|---|
| 09/28/1999 | 491 | MINUTES of proceedings: tele conf before Mag. Judge Nancy A. Vecchiarelli; Mr. Lerner and Mr. Davis agreed to expres mail prisoner medical records to Ms. Branch by October 1, 1999 at noon. The ptys will contact the Court at 1:00 p.m. on 10/1/99 to confirm that the records have been sent.Court reporter none (issued on 9/29/99) ( 1 pgs) (M,M) (Entered: 09/29/1999) |
| 09/29/1999 | | MARGINAL ENTRY ORDER: granting motion to substitute Eugene Busey, James Neal & Phil Biggs with LaVance Green Bey & James Warren [486-1] to case 4:97-cv-01995. (issd on 9/29/99) Judge Dan A. Polster [EOD Date: 9/29/99] (K,Chr) (Entered: 09/29/1999) |
| 09/30/1999 | 493 | ACKNOWLEDGMENT from the USCA for the 6th Circuit of recpt of Notice of Appeal. (USCA #99-4165) Dt rcvd 9/24/99; Dt filed 9/28/99. (1 pg) (K,Chr) (Entered: 10/05/1999) |
| 10/01/1999 | 492 | ORDER: the Dist Gov't shall deliver all req medical files to class counsel by noon on Sunday, October 3, 1999 at the office of class counsel in Cincinnati, Ohio. The Dist Gov't shall use private vendors to secure the copying and delivery of said docmts if necessary to meet the ddl set forth in this ord. No ext of the ddl will be gr. (issued on 10/1/99) ( 1 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 10/1/99] (M,M) (Entered: 10/01/1999) |
| 10/07/1999 | 494 | MAIL Returned addressed to Max J. Brown containing notice of appeal filed by Govt of Distrcit of Columbia. (K,Chr) (Entered: 10/12/1999) |
| 10/13/1999 | 495 | TRANSCRIPT Order Form by dft District of Columbia in 4:97-cv-01995 recvd. No hrngs. (1 pg) (K,Chr) (Entered: 10/14/1999) |
| 10/14/1999 | 496 | POST-JUDGMENT MOTION by Clyde Montgomery in 4:97-cv-01995 for order for leave . (11 pgs) (K,Chr) (Entered: 10/14/1999) |
| 10/22/1999 | 497 | NOTICE of to the USCA for the 6th Circuit Michael Stanley re order [444-1]. Fee not paid. (cc: all counsel-notice only. USCA-notce and doc(s) mailed on 11/27/99) (3 pgs) (K,Chr) (Entered: 10/27/1999) |
| 10/29/1999 | 498 | MAIL Returned addressed to Michael Bey containing notice of appeal. Current prisoner number unknown. (K,Chr) (Entered: 11/03/1999) |
| 11/04/1999 | 499 | ACKNOWLEDGMENT from USCA for the 6th Circuit of receipt of Notice of Appeal (USCA #: 99-4320) - dt rcvd 10/29/99; dt filed 11/2/99. (1 pg) (R,J A) (Entered: 11/08/1999) |
| 11/04/1999 | 500 | APPEAL ORDER from the USCA for the 6th Circuit placing the appeal in abeyance un til the District Court issues a McGore notice. (1 pg) (K,Chr) (Entered: 11/08/1999) |
| 11/12/1999 | 502 | MOTION by movant Herbert - Brown in 4:97-cv-01995 for leave to amd under FRCvP 15 to review any agency order which is the order of Judge Dan Polster . (6 pgs) (R,J A) (Entered: 11/16/1999) |
| 11/16/1999 | 501 | MOTION by movant Ernest Ford in 4:97-cv-01995 for leave to amd under FRCvp 15 to review any agency order which is the order of Judge Dan Polster . (6 pgs) (R,J A) (Entered: 11/16/1999) |

| | | |
|---|---|---|
| 11/16/1999 | | ORDER:(NUNC PRO TUNC) denying motion by pla for appointment of counsel [13-1] (issued on 11/16/99) ( 3 pgs) Judge Dan A. Polster [EOD Date: 11/17/99] (M,J) (Entered: 11/17/1999) |
| 11/16/1999 | | CASE MANAGMENT PLAN/ORDER: Track Designation: standard ; discovery to be complete 2/28/00 ; disp mtn filing ddl 3/13/00 , new ptys/amd pldg filled by 12/15/99. Court is granting motion by deft State of OH in 4:99cv173 to dismiss [12-1], and dismissing deft State of Ohio, in 4:99-cv-00173, with prejudice. (issued on 11/16/99) ( 2 pgs) Judge Dan A. Polster [EOD Date: 11/17/99] (M,J) (Entered: 11/17/1999) |
| 11/16/1999 | | MEMORANDUM, OPINION, AND ORDER: granting motion by deft State of OH in 4:99cv173 to dismiss [12-1] and dismissing deft State of Ohio in 4:99-cv-00173, with prejudice. (issued on 11/16/99) ( 2 pgs) Judge Dan A. Polster [EOD Date: 11/17/99] (M,J) (Entered: 11/17/1999) |
| 11/19/1999 | 503 | CLAIM Jacket for Claim #1 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 504 | CLAIM Jacket for Claim #3 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 505 | CLAIM Jacket for Claim #5 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 506 | CLAIM Jacket for Claim #7 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 507 | CLAIM Jacket for Claim #8 w/2 medical records enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 508 | CLAIM Jacket for Claim #9 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 509 | CLAIM Jacket for Claim #10 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 510 | CLAIM Jacket for Claim #12 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 511 | CLAIM Jacket for Claim #14 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 512 | CLAIM Jacket for Claim #15 w/0 medical records enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 513 | CLAIM Jacket for Claim #16 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 514 | CLAIM Jacket for Claim #17 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 515 | CLAIM Jacket for Claim #18 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 516 | CLAIM Jacket for Claim #19 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| | | |

| 11/19/1999 | 517 | CLAIM Jacket for Claim #20 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 518 | CLAIM Jacket for Claim #21 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 519 | CLAIM Jacket for Claim #22 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 520 | CLAIM Jacket for Claim #23 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 521 | CLAIM Jacket for Claim #11 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 522 | CLAIM Jacket for Claim #24 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 523 | CLAIM Jacket for Claim #27 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 524 | CLAIM Jacket for Claim #28 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 525 | CLAIM Jacket for Claim #29 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 526 | CLAIM Jacket for Claim #30 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 527 | CLAIM Jacket for Claim #33 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 528 | CLAIM Jacket for Claim #34 w/3 medical records enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 529 | CLAIM Jacket for Claim #35 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 530 | CLAIM Jacket for Claim #36 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 531 | CLAIM Jacket for Claim #38 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 532 | CLAIM Jacket for Claim #39 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 533 | CLAIM Jacket for Claim #40 w/2 medical records enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 534 | CLAIM Jacket for Claim #41 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 535 | CLAIM Jacket for Claim #42 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 536 | CLAIM Jacket for Claim #43 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |

| 11/19/1999 | 537 | CLAIM Jacket for Claim #44 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 538 | CLAIM Jacket for Claim #47 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 539 | CLAIM Jacket for Claim #48 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 540 | CLAIM Jacket for Claim #50 w/1 medical record & 1 videotape (videotape is for Claim #51 also) enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 541 | CLAIM Jacket for Claim #51 w/1 medical record & 1 videotape (for Claim #50 also) enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 542 | CLAIM Jacket for Claim #52 w/3 medical records enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 543 | CLAIM Jacket for Claim #53 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 544 | CLAIM Jacket for Claim #54 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 545 | CLAIM Jacket for Claim #55 w/0 medical records enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 546 | CLAIM Jacket for Claim #56 w/3 medical records enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 547 | CLAIM Jacket for Claim #57 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 548 | CLAIM Jacket for Claim #58 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 549 | CLAIM Jacket for Claim #59 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 550 | CLAIM Jacket for Claim #60 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 551 | CLAIM Jacket for Claim #61 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 552 | CLAIM Jacket for Claim #62 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 553 | CLAIM Jacket for Claim #63 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 554 | CLAIM Jacket for Claim #64 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 555 | CLAIM Jacket for Claim #65 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 556 | CLAIM Jacket for Claim #67 w/2 medical records enclosed (W,J) (Entered: 11/19/1999) |

| | | |
|---|---|---|
| 11/19/1999 | 557 | CLAIM Jacket for Claim #68 w/0 medical records enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 558 | CLAIM Jacket for Claim #70 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 559 | CLAIM Jacket for Claim #71 w/2 medical records enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 560 | CLAIM Jacket for Claim #73 w/0 medical records enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 561 | CLAIM Jacket for Claim #74 w/1 medical record enclosed (W,J) (Entered: 11/19/1999) |
| 11/19/1999 | 562 | JOINT MOTION by parties to seek an ord of remand w/memo. (3 pgs) (R,J A) (Entered: 11/22/1999) |
| 11/22/1999 | 563 | REQUEST by party in interest James Price in 4:97-cv-01995 for update of his claim relating to procdgs. (2 pgs) (R,J A) (Entered: 11/24/1999) |
| 11/22/1999 | 564 | NOTICE by party in interest James Price in 4:97-cv-01995, of change of address. (1 pg) (R,J A) (Entered: 11/24/1999) |
| 11/22/1999 | 565 | NOTICE by plaintiffs in 4:97-cv-01995 of filing list of claimants under seal. (2 pgs, 5 pgs lists) SEAL #2642 (R,J A) (Entered: 11/24/1999) |
| 12/02/1999 | 566 | DECLARATION by Nancy Davis, RN in 4:97-cv-01995, re: services rendered w/exh. (1 pg, 1 pg exh) (R,J A) (Entered: 12/03/1999) |
| 12/02/1999 | 567 | DECLARATION by Mary Lopez, RN in 4:97-cv-01995 re: services rendered w/exh. (1 pg, 1 pg exh) (R,J A) (Entered: 12/03/1999) |
| 12/06/1999 | 568 | TRUE copyy of order from USCA for the Sixth Circuit that purs to 42(b) FRAP appeal is dismissed [490-1]. Clerk: Green. USCA #99-4165 Filed 12/2/99 (1 pg) (R,J A) (Entered: 12/10/1999) |
| 12/07/1999 | | MARGINAL ENTRY ORDER finding the motion by parties to seek an ord of remand [562-1] as moot. (issued on 12/8/99) Judge Dan A. Polster [EOD Date: 12/8/99] (R,J A) (Entered: 12/08/1999) |
| 12/10/1999 | 569 | ORDER directing class counsel and Firststar Bank to return all unpaid settlement checks to the Common Fund (issued on 12/10/99) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 12/10/99] (M,M) (Entered: 12/10/1999) |
| 12/10/1999 | 570 | ORDER directing class counsel to notify claimants who accepted their settlement checks that their clms will not be processed. (issued on 12/10/99) ( 1 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 12/10/99] (M,M) (Entered: 12/10/1999) |
| 12/10/1999 | 571 | ORDER directing escrow agent to pay medical consultant (issued on 12/10/99) ( 1 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 12/10/99] (M,M) (Entered: 12/10/1999) |
| 12/20/1999 | 574 | POST-JUDGMENT MOTION by Michael L. Stanley to proceed in forma pauperis (2 pgs) (H,S P P) (Entered: 01/12/2000) |
| 12/21/1999 | 572 | POST-JUDGMENT MOTION by movant Lawrence Steel in 4:97-cv-01995 for |

| | | full accounting . (2 pgs) (R,J A) (Entered: 01/06/2000) |
|---|---|---|
| 12/30/1999 | | MARGINAL ENTRY ORDER denying movant Lawrence Steel's motion for full accounting [572-1] as premature. (issued on 1/6/00) Judge Dan A. Polster [EOD Date: 1/6/00] (R,J A) (Entered: 01/06/2000) |
| 01/06/2000 | 573 | POST-JUDGMENT MOTION by movant Hassan Francis in 4:97-cv-01995 to intervene in common fund complaint w/memo & exh. (5 pgs, 15 pgs exh) (R,J A) (Entered: 01/06/2000) |
| 01/12/2000 | | POST-JUDGMENT MOTION by pltf Alfredo Castillo Reyes in 4:98-cv-01066 for an order to have case heard by MJ (10 pgs) (S,A A.) (Entered: 01/13/2000) |
| 02/08/2000 | 575 | ORDER that pla must pay the entire appeal fee of $105.00 within 30 days of this order or submit a completed financial applic for appeal within 30 days of this ord, or the pla's appeal will be dism for want of prosecution. (issd on 2/8/00) ( 2 & 5 pgs of attach) pgs) Judge Dan A. Polster [EOD Date: 2/9/00] (K,Chr) (Entered: 02/09/2000) |
| 02/09/2000 | 576 | POST-JUDGMENT MOTION by movant Bruce Void in 4:97-cv-01995 to ord class counsel to provide movant with full acounting of funds distributed in the case . (2 pgs) (K,Chr) (Entered: 02/10/2000) |
| 02/11/2000 | | MARGINAL ENTRY ORDER: denying motion for order for leave [496-1]. (issd on 2/11/00) Judge Dan A. Polster [EOD Date: 2/11/00] (S,T) (Entered: 02/11/2000) |
| 02/16/2000 | 577 | MOTION by movant Vyron Wheeler in 4:97cv1995 to proceed in forma pauperis w/afdt. (2 pgs, 2 pgs afdt) (R,J A) (Entered: 02/17/2000) |
| 02/16/2000 | | MARGINAL ENTRY ORDER: denying motion by movant Vyron Wheeler in 4:97cv1995 to proceed in forma pauperis [577-1] (issued on 2/16/00) Judge Dan A. Polster [EOD Date: 3/1/00] (K,Chr) (Entered: 03/01/2000) |
| 02/28/2000 | 578 | POST-JUDGMENT MOTION by movant Ernest Ford in 4:97-cv-01995, for lv to amend under FRCvP 15 to review any agency ord which is the ord of Judge Dan Polster. (4 pgs) (R,J A) (Entered: 02/28/2000) |
| 02/29/2000 | 579 | POST-JUDGMENT MOTION by movant Vyron Wheeler in 4:97-cv-01995 to receive a copy of the docket without making payment . (6 pgs) (K,Chr) (Entered: 03/01/2000) |
| 03/01/2000 | 580 | ORDER the matter before the Mag Judge is a req for compensation for Janice A. Granieri, M.D., a physician retained to consult on class member clms. For good cause shown, that req is gr in the amt of $470.00. The escrow agent shall issue the check from the settle fund to the medical consultant. (issued on 3/2/00) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/2/00] (M,M) (Entered: 03/02/2000) |
| 03/02/2000 | 581 | ORDER TO SHOW CAUSE; on 4/23/99 the Ct approved a settle agreement in this case; as of 3/2/00 the addl funds have not been deposited into the escrow acct; the Mag. Judge hereby ord that the CCA deposit the supple funds into the escrow acct on or before 3/10/00 or SC why the funds have not been deposited. If the funds are not deposited on or before 3/10/00 a SC hrg will be held; counsel for CCA and the individual from CCA with final responsibility for depositing the funds are required to attend in person. Class counsel may attend by telephone; set for 9:00 3/14/00 (issued on 3/2/00) ( 2 pgs) Mag. Judge Nancy A. |

|  |  | Vecchiarelli [EOD Date: 3/2/00] (M,M) (Entered: 03/02/2000) |
|---|---|---|
| 03/03/2000 | 582 | POST-JUDGMENT MOTION Hassan Francis in 4:97-cv-01995 for summary judgement re motion to intervene . (3 pgs) (K,Chr) (Entered: 03/03/2000) |
| 03/06/2000 |  | MARGINAL ENTRY ORDER: denying motion by movant Bruce Void to ord class counsel to provide movant with full acounting of funds distributed in the case [576-1] (issd 3/8/00) Judge Dan A. Polster [EOD Date: 3/8/00] (H,S P P) (Entered: 03/08/2000) |
| 03/06/2000 |  | MARGINAL ENTRY ORDER: denying motion by movant Ernest Ford to amend under FRCvP 15 [578-1] (issd 3/8/00) Judge Dan A. Polster [EOD Date: 3/8/00] (H,S P P) (Entered: 03/08/2000) |
| 03/10/2000 |  | MARGINAL ENTRY ORDER finding the motion to intervene in common fund complaint [573-1] moot. (issd on 3/14/00) Judge Dan A. Polster [EOD Date: 3/14/00] (K,Chr) (Entered: 03/14/2000) |
| 03/13/2000 |  | MOTION in 4:99-cv-00173 by defts for summary judgment ( 14 pgs + 89 exh pgs) (M,J) (Entered: 03/13/2000) |
| 03/13/2000 |  | MARGINAL ENTRY ORDER: finding the motion for summary judgement re motion to intervene [582-1] denied as moot. (issd on 3/14/00) Judge Dan A. Polster [EOD Date: 3/14/00] (K,Chr) (Entered: 03/14/2000) |
| 03/13/2000 | 646 | MOTION by movant Ernest Ford in 4:97cv1995 for lv to Ct to amend under FRCvP 15 to review any agency ord which is the ord of Judge Polster . (5 pgs) (R,J A) (Entered: 03/22/2000) |
| 03/14/2000 | 583 | NOTICE of compliance with Court's order of 3/2/00 re supplemental funds to be deposited into escrow accnt by dfts. (4 pgs) (K,Chr) (Entered: 03/14/2000) |
| 03/17/2000 |  | MARGINAL ENTRY ORDER: granting motion by pla to proceed in forma pauperis [3-1] (issued on 3/20/00) Judge Dan A. Polster [EOD Date: 3/20/00] (M,J) (Entered: 03/20/2000) |
| 03/17/2000 | 647 | ORDER that on 2/8/00 pla Michael Stanley was ord to complete & submit a Financial Application for appeal w/in 30 days; plas has not corrected the deficiency nor has he sought an ext of time to do so; filing fee of $105 is assessed against pla; prison cashier's office shall deduct & forward to court 20% of preceding month's income credited to prisoner's accnt each time amt in account exceeds $10 until full fee has ben paid; further, Ct certifies purs to 28 USC Section 1915(a)(3) that an appeal from this decision could not be taken in good faith w/attachment. (issued on 3/20/00) (2 pgs, 2 pgs attachment) Judge Dan A. Polster [EOD Date: 3/22/00] (R,J A) (Entered: 03/22/2000) |
| 03/20/2000 |  | MOTION in 4:99-cv-00173 by pla for court hearing regarding evidence ( 2 pgs) (M,J) (Entered: 03/20/2000) |
| 03/20/2000 |  | MARGINAL ENTRY ORDER: denying motion by pla for court hearing regarding evidence [24-1] (issued on 3/20/00) Judge Dan A. Polster [EOD Date: 3/20/00] (M,J) (Entered: 03/20/2000) |
| 03/20/2000 |  | ORDER: the appeal having been denied and motion by pla to proceed in forma pauperis having been granted; pla shall file an amd cmp that identifies all defts and fill out enclosed USM forms and summons for service (issued on 3/20/00) (1 pg) Judge Dan A. Polster [EOD Date: 3/21/00] (M,J) (Entered: 03/21/2000) |

| | | |
|---|---|---|
| 03/21/2000 | 584 | ORDER re settlement of class action case approved by the Ct on April 23, 1999. The Mag. Judge has reviewed all of the clms against the common fund and made the following distribution:at the time of this award, the balance of the common fund available for distribution was $712,806.00. The total number of clms made against the common fund was fifty-nine (59). The awards, excluding property awards, ranged from $250.00 to $200,000 with an average award of $10,746.00. Thirty (30) claimaints were awarded less than $2,500. Sixteen (16) claimants were awarded between $2,500 and $10,000; eleven (11) claimants received awards ranging from $10,000 to $50,000. Two (2) claimants were awarded greater than $50,0000. Twenty-six (26) clms for loss of property were made against the common fund. The total amt awarded for property loss was $7,180.00 with an average award of $276.15. The total amt distributed by the Mag. Judge was $641,230.00. The Mag. Judge reserved approximately 10% of the balance of the common fund for appeals. The Mag. Judge recommends that in the event the appeals process is concluded and a balance of the reserve remains, the reserve should be distributed equally among the claimants who received awards greater than or equal to $10,000.00. The decision of the Mag. Judge may be appealed to Judge Polster within twenty (20) days of the announcement of the award. All appeals must be submitted directy to the USDC, NDOH Office of the Clk of Ct, 568 United States Courthouse, Federal Building, Two South Main Street, Akron, Ohio 44308 and NOT to class counsel. (issued on 3/21/00) ( 4 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (M,M) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 585 | ORDER upon receipt of a check request form, Firstar Bank is hereby authorized and directed to issue and mail checks to the individual claimants in the amounts listed on the attached table. This ord is sealed until further order of the Ct. (SEAL #2721) (issued on 3/21/00) ( 4 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 586 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 1 and orders the award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 587 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 3 and ords the award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 588 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 5 and ord the award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 589 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 7 and ord the award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 590 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 8 and ords the award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |

| 03/21/2000 | 591 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards claimant 9 an amt and ords the award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
|---|---|---|
| 03/21/2000 | 592 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge ord an amt to claimant 10 and ords the awards sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 593 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 11 and ords the award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 594 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 12 and ords the award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 595 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimaint 14 and ords the award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 596 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 15 and ords the award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 597 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimaint 16 and ords the awards sealed. : (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 598 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge ords an amt to claimaint 17 and ord the award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 599 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 18 and ord the award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 600 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge ord an award to claimant 19 and ord the award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 601 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 20 and ords the award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 602 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards claimaint 21 |

| | | |
|---|---|---|
| | | an amt and ord the the award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 603 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 22 and ord the award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 604 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 23 and ord the award sealed. (issued on 3/21/00) (SEAL #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 605 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 24 and ord the award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 606 | ORDER purs to the Mag. Judge Gen Ord the Mag. Judge awards an amt to claimant 27 and ords the award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 607 | ORDER purs to Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 28 and ord the award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 608 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 29 and ords the award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 609 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 30 and ord the award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 610 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 33 and ords the award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 611 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 34 and ords the award sealed. (issued on 3/21/0) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 612 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 35 and ords the award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 613 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 36 and ords the award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 |

| | | |
|---|---|---|
| | | pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 614 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 38 and ord award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 615 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 39 and ords award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 616 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 40 and ords awards sealed.x: (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 617 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 41 and ords the award sealed. (issued on 3/21/0) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 618 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 42 and ord award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 619 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 43 and ord award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 620 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 44 and ords award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 621 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimaint 47 and ords award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 622 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 48 and ords award sealed. (issued on 3/21/00) (SEALED #2721) (2 pgs) Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 623 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 50 and ord award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 624 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 51 and ord award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on |

| | | |
|---|---|---|
| | | 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 625 | ORDER purs the Mag. Judge Gen Ord, the Mag Judge awards an amt to claimant 52 and ords award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 626 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 53 and ords award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 627 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 54 and ords award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 628 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 55 and ords award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 629 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 56 and ords award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 630 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 57 and ords award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 631 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 58 and ords award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 632 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 59 and ords award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 633 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 60 and ords award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 634 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 61 and ords the award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 635 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 62 and ords the award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |

| 03/21/2000 | 636 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 63 and ords awards sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 637 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 64 and ords the award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 638 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 65 and ords awards sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 639 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 67 and ords award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 640 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 68 and ords award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 641 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 70 and ords award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 642 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 71 and ords award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 643 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 73 and ords awards sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 644 | ORDER purs to the Mag. Judge Gen Ord, the Mag. Judge awards an amt to claimant 74 and ords the award sealed. (issued on 3/21/00) (SEALED #2721) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/21/2000 | 645 | ORDER the attached list of current addresses of the claimants was filed with the Ct by class counsel on this date. This ord is sealed until futher order of the Ct. (SEALED #2721) (issued on 3/21/00) ( 4 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/21/00] (seal) Modified on 03/23/2000 (Entered: 03/21/2000) |
| 03/22/2000 | | MARGINAL ENTRY ORDER denying motion by movant Ernest Ford in 4:97cv1995 for lv to Ct to amend under FRCvP 15 to review any agency ord which is the ord of Judge Polster [646-1]. (issued on 3/23/00) Judge Dan A. Polster [EOD Date: 3/23/00] (R,J A) (Entered: 03/23/2000) |

| 03/24/2000 | 648 | ORDER on March 22, 2000, class counsel informed the Mag. Judge of five claimants' address changes. A list ofthe new addresses is attached to this order. The Clk of Courts is hereby directed to send copies f the individual claimants's sealed award ord, the general ord, and the attached instruction sheet with check request and appeal forms to the claimants' new addresses. This ord and the attachents are hereby sealed until further ord of the court. (issued on 3/24/00) ( 6 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/24/00] SEALED #2721 (M,M) (Entered: 03/24/2000) |
| --- | --- | --- |
| 03/27/2000 | 649 | ORDER (SUPPLEMENTAL DISTRIBUTION PLAN #2); purs to Ord Approving Supple Distribution Plan #1 (doc 463) and with the approval of the Ct, the remaining settlement money in the common fund shall be distributed as described in supple distribution plan. (issued on 3/27/00) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/27/00] (M,M) (Entered: 03/27/2000) |
| 03/27/2000 | 650 | ORDER this matter is before the court purs to its final ord of Apr 23, 1999 approving the class action settlement. The Ct has retained jurisdiction over the distribution of the settlement funds. Purs to that responsibility, Class Counsel has prepared a supple distribution plan w/instructions, a check request claim form, and an appeal form for the claimants who filed claims against the common fund to use. It is hereby ord that distribution plan #2 and the proposed instructions and forms are hereby approved for use in the administration of the settlement fund in this case. : (issued on 3/27/00) ( 1 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/27/00] (M,M) (Entered: 03/27/2000) |
| 03/27/2000 | 651 | ORDER on 3/24/00, class counsel informed the Mag. Judge of a claimants'addr change. A list of the new addr is attached to this ord. The Clk of Cts is hereby directed to send copies of the individual claimant's sealed award ord, the general ord, and the attached instruction sheet with check request and appeal forms to the claimants' new addr. This ord and the attachments are hereby sealed until furt ord of the Ct. (issued on 3/27/00) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/27/00] SEALED #2721 (M,M) (Entered: 03/27/2000) |
| 03/27/2000 | 652 | TRUE copy of order from USCA for the Sixth Circuit dism appellant Michael Stanley's appeal for want of prosecution [497-1]. Clerk: Green. Filed 3/23/00. Cost: none. (USCA #99-4320) (1 pg) (R,J A) (Entered: 03/27/2000) |
| 03/30/2000 | | MARGINAL ENTRY ORDER: finding the motion for leave to appeal Court's order dated 7/15/99 [480-1] moot, finding the motion for reconsideration of ord issd 6/17/99 [476-1] moot, finding the motion to extend filing time by 5 days re the consent ord issd 6/17/99 [475-1] moot (issued on 3/30/00) Judge Dan A. Polster [EOD Date: 3/30/00] (P,R) (Entered: 03/30/2000) |
| 03/30/2000 | 653 | ORDER on 3/30/00 the Mag. Judge was notified that claimants 51 and 52 were represented by counsel, Mr. Samuel M. Shapiro. The Mag. Judge ord the Clk of Ct to send Mr. Shapiro copies of the gen ord, instructions, and the individual ord for those claimants. This ord is sealed until furt ord of the Ct. (issued on 3/30/00) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 3/30/00] SEALED #2721 (M,M) (Entered: 03/30/2000) |
| 03/30/2000 | 654 | ORDER the Mag. Judge directed the clk to docket Mr. Shapiro's ltr and rods the document sealed until furt ord of the Ct. The Mag. Judge furt ord the Clk of Ct to send copies of the general ord, the instructions, check request form and appeal form and the individual award ords for claimants 51 and 52 to Mr. Shapiro via facsimile at (301) 340-1149. (issued on 3/30/00) ( 3 pgs) Mag. Judge Nancy A. |

| | | |
|---|---|---|
| | | Vecchiarelli [EOD Date: 3/30/00] (M,M) (Entered: 03/30/2000) |
| 03/31/2000 | 655 | POST-JUDGMENT MOTION by movant Vincent Edge in 4:97-cv-01995 for an ext of time in which to appeal . (1 pg) (R,J A) (Entered: 04/03/2000) |
| 03/31/2000 | | MARGINAL ENTRY ORDER granting movant Vincent Edge's motion for an ext of time in which to appeal [655-1]. (issued on 4/3/00) Judge Dan A. Polster [EOD Date: 4/3/00] (R,J A) (Entered: 04/03/2000) |
| 03/31/2000 | 656 | POST-JUDGMENT MOTION by movant Orlando R Willis in 4:97-cv-01995 to amend under FRCvP 15, to review any agency ord which is the ord of Judge Dan Polster . (5 pgs) (R,J A) (Entered: 04/03/2000) |
| 03/31/2000 | 657 | POST-JUDGMENT MOTION by defendant Willis Gibson in 4:97-cv-01995 to amend under FRCvP 15 to review any agency ord which is the ord of Judge Dan Polster w/exh. (5 pgs, 5 pgs exh) (R,J A) (Entered: 04/03/2000) |
| 03/31/2000 | 660 | CLAIM/APPEAL FORM #63. (FILED UNDER SEAL - #2739) (2 pgs) (L,T) (Entered: 04/05/2000) |
| 03/31/2000 | 661 | CLAIM/APPEAL FORM #24. (18 pgs) (FILED UNDER SEAL #2739) (L,T) (Entered: 04/05/2000) |
| 04/03/2000 | 658 | ORDER re 3/21/00 gen ord and individual award ords; as of April 3, 2000, the Ct will no longer re-issue the ords when mail is retn'd to the Ct. The Ct will make a copy of the retn'd envelope and file the copy under seal. The envelope will then be re-sealed for confidentiality and forwarded to class counsel, Alphonse Gerhardstein, 1409 Enquirer Bldg, 617 Vine Street, Cincy, OH 45202 on behalf of the claimants. (issued on 4/3/00) ( 2 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 4/3/00] (M,M) (Entered: 04/03/2000) |
| 04/03/2000 | 659 | ORDER on 3/21/00, the gen ord and individual award ord in this case were issd to the claimants. Claimants had 20 days from the date of the announcement of the awards to appeal the ords. An appeal form was provided to the claimants. The Mag. Judge hereby ords the Clerk of Cts to docket the appeal forms under seal. The appeal forms will be sealed until further ord of the Ct. (issued on 4/3/00) ( 1 pgs) Mag. Judge Nancy A. Vecchiarelli [EOD Date: 4/3/00] (M,M) (Entered: 04/03/2000) |
| 04/05/2000 | 662 | LETTER to court from Mr. Shapiro ( 1 pg) SEALED #2721 (P,S) (Entered: 04/05/2000) |
| 04/05/2000 | 663 | MAIL Returned. SEALED #2721 (P,S) (Entered: 04/05/2000) |
| 04/05/2000 | 664 | MAIL Returned. SEALED #2721 (P,S) (Entered: 04/05/2000) |
| 04/06/2000 | 665 | CLAIM/APPEAL FORM #57. (3 pgs) (FILED UNDERSEAL #2739) (L,T) (Entered: 04/06/2000) |
| 04/06/2000 | 666 | CLAIM/APPEAL FORM #51. (3 pgs) (FILED UNDERSEAL #2739) (L,T) (Entered: 04/06/2000) |
| 04/07/2000 | 667 | CLAIM/APPEAL FORM #56. (3 pgs) (FILED UNDERSEAL #2739) (L,T) (Entered: 04/07/2000) |
| 04/07/2000 | 668 | CLAIM/APPEAL FORM #54. (10 pgs) (FILED UNDERSEAL #2739) (L,T) (Entered: 04/07/2000) |

| 04/07/2000 | | MOTION by pla Alfredo Castillo Reyes in 4:98-cv-01066 to proceed in forma pauperis (3 pgs) (A,J) (Entered: 04/07/2000) |
|---|---|---|
| 04/07/2000 | 674 | MOTION in 4:97-cv-01995 by Stan Halmon for leave to amend under FRCP 15, to review any agency order, which is the order of Judge Polster ( 3 pgs) (M,J) (Entered: 04/11/2000) |
| 04/10/2000 | 669 | NOTICE of change of address of Gerald Johnson #232-141 to Sussex 2 State Prison, 24427 Mussel White Dr., Waverly, VA 23891-2222 (1 pg) (M,J) (Entered: 04/10/2000) |
| 04/10/2000 | 670 | CLAIM/APPEAL FORM #7 ( 12 pgs) (FILED UNDER SEAL #2739) (M,J) (Entered: 04/10/2000) |
| 04/10/2000 | 671 | CLAIM/APPEAL FORM #62 ( 5 pgs) (FILED UNDER SEAL #2739) (M,J) (Entered: 04/10/2000) |
| 04/10/2000 | 672 | CLAIM/APPEAL FORM #58 ( 9 pgs) (FILED UNDER SEAL #2739) (M,J) (Entered: 04/10/2000) |
| 04/10/2000 | 673 | CLAIM/APPEAL FORM #9 ( 2 pgs) (FILED UNDER SEAL #2739) (M,J) (Entered: 04/10/2000) |
| 04/11/2000 | | MARGINAL ENTRY ORDER: denying motion by Stan Halmon for leave to amend under FRCP 15, to review any agency order, which is the order of Judge Polster [674-1] (issued on 4/11/00) Judge Dan A. Polster [EOD Date: 4/11/00] (M,J) (Entered: 04/11/2000) |
| 04/11/2000 | | MARGINAL ENTRY ORDER: denying motion by pla Orlando Willis to amend under FRCvP 15, to review any agency ord which is the ord of Judge Dan Polster [656-1] (issued on 4/12/00) Judge Dan A. Polster [EOD Date: 4/12/00] (M,J) (Entered: 04/12/2000) |
| 04/11/2000 | | MARGINAL ENTRY ORDER: denying motion by pla Clyde Montgomery to amend under FRCvP 15 to review any agency ord which is the ord of Judge Dan Polster [657-1] (issued on 4/12/00) Judge Dan A. Polster [EOD Date: 4/12/00] (M,J) (Entered: 04/12/2000) |
| 04/12/2000 | 683 | MOTION by Tyrone Terry for leave to the court to amend under Federal Rule Civ. 15 to review any agency order which is the order of Judge Dan Polster in 4:97cv1995 ; exh attached. (16 pgs) (P,S) (Entered: 04/28/2000) |
| 04/13/2000 | 675 | CLAIM/APPEAL FORM #58 ( 12 pgs) (FILED UNDER SEAL #2739) (M,J) (Entered: 04/14/2000) |
| 04/17/2000 | 676 | CLAIM/APPEAL by unidentified individual (Individual not named on list) (11 pgs) (FILED UNDERSEAL #2739) (L,T) (Entered: 04/17/2000) |
| 04/18/2000 | 677 | CLAIM/APPEAL FORM #59 ( 2 pgs) (FILED UNDER SEAL #2739) (M,J) (Entered: 04/18/2000) |
| 04/19/2000 | 678 | MOTION by James Blango in 4:97-cv-01995 to extend time to file claim/appeal form (1 pg) (M,J) (Entered: 04/19/2000) |
| 04/21/2000 | 679 | CLAIM/APPEAL FORM #5 ( 4 pgs) (FILED UNDER SEAL #2739) (M,J) (Entered: 04/21/2000) |
| 04/24/2000 | 680 | MAIL Returned, addressed to movant Ernest Ford in 4:97-cv-01995 regarding |

| | | |
|---|---|---|
| | | marginal entry orders of 4/11/00 marked "GONE-UNKNOWN" (M,J) (Entered: 04/24/2000) |
| 04/26/2000 | 681 | CLAIM/APPEAL FORM #50 ( 10 pgs + 97 exh pgs) (FILED UNDER SEAL #2739) (M,J) (Entered: 04/26/2000) |
| 04/27/2000 | 682 | POST-JUDGMENT MOTION by David McCall in 4:97-cv-01995 for leave to amend under FRCP 15 to review any Agency Order which is the Order of Judge Polster ( 7 pgs) (M,J) (Entered: 04/27/2000) |
| 04/27/2000 | | MARGINAL ENTRY ORDER granting motion for a 7 day extention of time to file claim/appeal form [678-1] (issued on 4/28/00) Judge Dan A. Polster [EOD Date: 4/28/00] (P,S) (Entered: 04/28/2000) |
| 04/27/2000 | | MARGINAL ENTRY ORDER denying motion of Tyrone Terry for leave to the court to amend under Federal Rule Civ. 15 to review any agency order which is the order of Judge Dan Polster in 4:97cv1995 [683-1] (issued on 4/28/00) Judge Dan A. Polster [EOD Date: 4/28/00] (P,S) (Entered: 04/28/2000) |
| 04/28/2000 | | MARGINAL ENTRY ORDER: denying motion of David McCall for leave to amend under FRCP 15 to review any Agency Order which is the Order of Judge Polster [682-1] (issued on 4/28/00) Judge Dan A. Polster [EOD Date: 4/28/00] (L,T) (Entered: 04/28/2000) |
| 05/04/2000 | 684 | POST-JUDGMENT MOTION by movant Gerald McKinnon in 4:97-cv-01995 for lv to amend under FRCvP 15 to review any agency ord which is the ord of Judge Polster . (7 pgs) (R,J A) (Entered: 05/04/2000) |
| 05/04/2000 | | MARGINAL ENTRY ORDER denying movant Gerald McKinnon's motion to amend under FRCvP 15 to review any agency ord which is the ord of Judge Polster [684-1]. (issued on 5/4/00) Judge Dan A. Polster [EOD Date: 5/4/00] (R,J A) (Entered: 05/04/2000) |
| 05/05/2000 | 685 | POST-JUDGMENT MOTION by movants (plas) Anthony Washington, William Guzman, & Virgil Forrest to enforce settlement agreement & restrain dfts from interfering w/plas 8th amendment rights to adequate medical care w/exhs in supp. (36 pgs) (L,T) (Entered: 05/05/2000) |
| 05/05/2000 | | MARGINAL ENTRY ORDER: denying motion of Anthony Washington, Virgil Forrest, & William Guzman to enforce settlement agreement & restrain dfts from interfering w/plas 8th amendment rights to adequate medical care [685-1] (issued on 5/5/00) Judge Dan A. Polster [EOD Date: 5/5/00] (L,T) (Entered: 05/05/2000) |
| 05/10/2000 | 686 | POST-JUDGMENT MOTION by John R Thacker in 4:97-cv-01995 for leave to file claim after deadline has expired (ATTACHED) (1 pg) (M,J) (Entered: 05/10/2000) |
| 05/15/2000 | 687 | CLAIM/APPEAL FORM (# not indicated) (FILED UNDER SEAL #2739) ( 4 pgs) (M,J) (Entered: 05/15/2000) |
| 05/15/2000 | 688 | MOTION by Jerome Arrington in 4:97-cv-01995 for order to expedite settlement check ( 1 pg) (M,J) (Entered: 05/15/2000) |
| 05/15/2000 | 689 | MOTION by Michael L Stanley in 4:97-cv-01995 for leave to secure settlement monies (1 pg) (M,J) (Entered: 05/15/2000) |

| 05/16/2000 | | MARGINAL ENTRY ORDER: granting motion by John R. Thacker for leave to file claim after deadline has expired [686-1] (issued on 5/16/00) Judge Dan A. Polster [EOD Date: 5/16/00] (M,J) (Entered: 05/16/2000) |
|---|---|---|
| 05/16/2000 | 690 | CLAIM/APPEAL FORM (# not indicated) (FILED UNDER SEAL #2739) ( 9 pgs) (M,J) (Entered: 05/16/2000) |
| 06/09/2000 | 691 | MAIL Returned re order [612-1] addressed to Mark Watson marked "INMATE DISCHARGED" (M,J) (Entered: 06/09/2000) |
| 06/26/2000 | 692 | MOTION in 4:97-cv-01995 by non-party Morris J. Warren for temporary restraining order ( 3 pgs) (M,J) (Entered: 06/26/2000) |
| 06/30/2000 | | MEMORANDUM, OPINION, AND ORDER: granting motion by defts for summary judgment [23-1] (issued on 6/30/00) ( 5 pgs) Judge Dan A. Polster [EOD Date: 7/3/00] (M,J) (Entered: 07/03/2000) |
| 06/30/2000 | | JUDGMENT: granting motion by defts for summary judgment [23-1] and dismissing case, purs to FRCP 58. (issued on 6/30/00) (1 pg) Judge Dan A. Polster [EOD Date: 7/3/00] (M,J) (Entered: 07/03/2000) |
| 07/06/2000 | 693 | MEMORANDUM, OPINION, AND ORDER: denying motion by non-party Morris J. Warren for temporary restraining order [692-1] (issued on 7/7/00) ( 1 pgs) Judge Dan A. Polster [EOD Date: 7/10/00] (M,J) (Entered: 07/10/2000) |
| 07/10/2000 | 694 | NOTICE by Jerome Arrington in 4:97-cv-01995 of change of address (1 pg) (M,J) (Entered: 07/10/2000) |
| 07/11/2000 | | AMENDMENT by pla in 4:99-cv-00021 to complaint [1-1], [4-1] ( 15 pgs) (M,J) (Entered: 07/11/2000) |
| 07/19/2000 | | MARGINAL ENTRY ORDER: denying motion to receive a copy of the docket without making payment [579-1] Judge Dan A. Polster [EOD Date: 7/19/00] (P,R) (Entered: 07/19/2000) |
| 07/28/2000 | | AMENDED COMPLAINT by pla in 4:99-cv-00021 [4-1], [1-1]; adding defts J. Michael Quinland, Linda G Cooper, Melody Turner, J. T. Delgarbind, Lt. Stewart, C.O. Debranchin, C.O. Wayne, and Stephen Neal Jr. to case(s) 4:99-cv-00021, (summons not provided or issued ) ( 19 pgs + 70 exh pgs) (M,J) (Entered: 07/28/2000) |
| 08/16/2000 | | ORDER: sua sponte, dismissing case, without prejudice, due to lack of of prosecution (issued on 8/16/00) ( 2 pgs) Judge Dan A. Polster [EOD Date: 8/16/00] (M,J) (Entered: 08/16/2000) |
| 09/27/2000 | | MOTION in 4:99-cv-00021 by pla to amend cmp ( 8 pgs + 11 exh pgs) (M,J) (Entered: 09/27/2000) |
| 09/27/2000 | | MARGINAL ENTRY ORDER: denying the motion by pla to amend cmp [34-1] as moot (issued on 9/28/00) Judge Dan A. Polster [EOD Date: 9/27/00] (M,J) (Entered: 09/27/2000) |
| 09/27/2000 | | NOTICE by pla James F Johnson in 4:99-cv-00021 of change of address (1 pg) (M,J) (Entered: 09/27/2000) |
| 10/04/2000 | 695 | ORDER: directing Firstar Bank to issue and mail a new settlement check in the amount of $500.00 to Silas Holt, within 20 days of this Order. (issued on 10/4/00) (1 pg) Judge Dan A. Polster [EOD Date: 10/4/00] (M,J) (Entered: |

| | | 10/04/2000) |
|---|---|---|
| 12/15/2000 | 696 | POST-JUDGMENT MOTION in 4:97-cv-01995 by plas for order to release escrow funds ( 3 pgs) (M,J) (Entered: 12/15/2000) |
| 12/20/2000 | 697 | RESPONSE of no objections by all the parties to motion by plas for order to release escrow funds [696-1] ( 2 pgs) (M,J) (Entered: 12/20/2000) |
| 12/21/2000 | 698 | ORDER: granting motion by plas for order to release escrow funds [696-1] as follows: Firstar Bank is to release to Firstar Bank $2,500.00 for satisfaction of their fee; Firstar is to release $500.00 to Firstar for its fee re Attorney fee Fund; Finally, Firstar is to release to Alphonse A. Gerhardstein the amount of $70,541.00 in partial satisfaction of monitoring work performed. (issued on 12/21/00) ( 2 pgs) Judge Dan A. Polster [EOD Date: 12/22/00] (M,J) (Entered: 12/22/2000) |
| 12/22/2000 | 699 | ORDER: that Firstar Bank is directed to wire no later than 1/15/01 to the District of Columbia Superior Court the sum of $60,888 in satisfaction of child supp orders; FURTHER class counsel is to provide District of Columbia Superior Court with itemization of the $60,888 at time of the wire. (issued on 12/22/00) (1 pg) Judge Dan A. Polster [EOD Date: 12/22/00] (L,T) (Entered: 12/22/2000) |
| 12/22/2000 | 700 | ORDER: that Class Counsel is directed to send a Check Request form to class members Michael Stanley, Leslie Wayne Steward & Roleshell Franks; FURTHER Firstar Bank is directed to draft a $500 check to each member & mail at address provided on the Check Request form within 20 days of receiving form from Class Counsel. (issued on 12/22/00) (1 pg) Judge Dan A. Polster [EOD Date: 12/22/00] (L,T) (Entered: 12/22/2000) |
| 12/26/2000 | | NOTICE by plaintiff Walter Terry in 4:99-cv-00132 of change of address (1 pg) (M,J) (Entered: 12/26/2000) |
| 12/28/2000 | 701 | ORDER: In Re: Northeast Ohio Correction Center Settlement Orders (issued on 12/28/00) (UNDER SEAL #2908) Judge Dan A. Polster [EOD Date: 1/2/01] (M,J) (Entered: 01/02/2001) |
| 01/03/2001 | 702 | MAIL Returned regarding Order [701-1] addrressed to Walter Perry marked "INMATE PAROLED/DISCHARGED" (1 pg) (M,J) (Entered: 01/03/2001) |
| 01/10/2001 | 703 | ORDER: directing Firstar Bank to issue checks to D.C. Superior Court (UNDER SEAL #2914) Judge Dan A. Polster [EOD Date: 1/10/01] (M,J) (Entered: 01/10/2001) |
| 01/16/2001 | 704 | MAIL Returned addressed to Nathaniel Resper in 4:97-cv-01995 containing ord of 12/28/00 filed under-seal. Mailed re-issd to corrected address on 1/18/01. (K,Chr) (Entered: 01/18/2001) |
| 01/23/2001 | | MARGINAL ENTRY ORDER: finding the motion for leave to secure settlement monies [689-1] moot, finding the motion for order to expedite settlement check [688-1] moot (issued on ) Judge Dan A. Polster [EOD Date: 1/23/01] (P,R) (Entered: 01/23/2001) |
| 02/21/2001 | 705 | ORDER that purs to Distribution Plan #2, Firstar Bank is directed to draft a check payable to D.C. Superior Ct in amt of $60,786.85 in satisfaction of the child supp ords entered in this case by 2/28/01; further, Class counsel directed to provide the D.C. Superior Ct through Richard S. Love, w/an itemization of the $60,786.85 at the time the check is mailed; Firstar Bank is ord to mail to Class |

| | | |
|---|---|---|
| | | Member James Courtney $301.15; parties agree that Mr. Courtney was incorrectly listed on the child support ords entered in this case; Class counsel is directed to provide Firstar Bank w/Mr. Courtney's last known address. (issued on 2/21/01) (2 pgs) Judge Dan A. Polster [EOD Date: 2/21/01] (R,J A) (Entered: 02/21/2001) |
| 02/22/2001 | 706 | LETTER to court dated 2/2/01 re attached leters to Atty James R. Roberts & Linda Thomas by petitioner. (4 pgs) (K,Chr) (Entered: 02/26/2001) |
| 04/27/2001 | 707 | ORDER reinstating Henderson's settlement award for $500.00; Further, ordering class counsel to send a Check Request Form to Henderson & Williams; Further, Williams is to receive the amt of monies remaining in the common fund after all the appeals awards have cleared the accnt. (issd on 4/30/01) (2 pgs) Judge Dan A. Polster [EOD Date: 5/1/01] (K,Chr) (Entered: 05/01/2001) |
| 07/05/2001 | | MOTION in 4:99-cv-00021 by pla to recover attorney fees ( 2 pgs) (M,J) (Entered: 07/05/2001) |
| 07/05/2001 | | MARGINAL ENTRY ORDER: denying motion by pla to recover attorney fees [49-1] (issued on 7/5/01) Judge Dan A. Polster [EOD Date: 7/5/01] (M,J) (Entered: 07/05/2001) |
| 08/30/2001 | | REMARK: 4 boxes containing claimant files placed in vault; sealed #3051. (P,S) (Entered: 08/30/2001) |
| 09/04/2001 | 708 | MAIL Returned regarding Order [701-1] addressed to movant Ernest Ford in 4:97-cv-01995 marked "Moved, Left No Address" (1 pg) (M,J) (Entered: 09/04/2001) |
| 10/30/2001 | 709 | MOTION in 4:97-cv-01995 by pla James A Warren for order of execution of judgment ( 2 pgs) (M,J) (Entered: 10/30/2001) |
| 01/22/2002 | 710 | MOTION 4:97-cv-01995 by plas for order of release of escrow funds with memo in support ( 3 pgs + 54 exh pgs) (M,J) (Entered: 01/22/2002) |
| 01/24/2002 | | MARGINAL ENTRY ORDER: granting motion by plas for order of release of escrow funds [710-1] (issued on 1/23/02) Judge Dan A. Polster [EOD Date: 1/24/02] (M,J) (Entered: 01/24/2002) |
| 10/11/2002 | | MARGINAL ENTRY ORDER: finding the motion by pla James A Warren for order of execution of judgment [709-1] moot in 4:97-cv-01995 (issued on 10/11/02 ) Judge Dan A. Polster [EOD Date: 10/11/02] (P,R) (Entered: 10/11/2002) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 07/23/2007 13:53:24 | | |
| PACER Login: | js0187 | Client Code: | |
| Description: | Docket Report | Search Criteria: | 4:97-cv-01995-DAP |
| Billable Pages: | 30 | Cost: | 2.40 |